# United States Bankruptcy Court
## Northern District of California

**IN RE:**

Case No. **08-52709 MM**

**Cedar Funding, Inc.**

Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 3 | $ 211,445.78 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 11,050,700.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $ 5,325.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 293 | | $ 253,174,728.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 307 | $ 211,445.78 | $ 264,230,753.70 | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SUMMARY OF SCHEDULES

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant , community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Golf Course/Resort (Lake Elizabeth)** **42505 Ranch Club Road** **Lake Elizabeth, CA  93532** | **Fee Simple** | | **unknown** | **5,500,000.00** |
| **RV Resort** **4980 Hwy 9** **Felton, CA  95018** | **Fee Simple** | | **unknown** | **2,000,000.00** |
| **Single Family Residence (#1)** **55 La Rancheria** **Carmel Valley, CA  93924** | **Fee Simple** | | **unknown** | **0.00** |
| **Single Family Residence (#2)** **1145 Ricardo Ct.** **Seaside, CA  93955** | **Fee Simple** | | **unknown** | **476,000.00** |
| **Single Family Residence (#3)** **3 Wyoming Street** **Pleasanton, CA  94588** | **Fee Simple** | | **unknown** | **512,000.00** |
| **Single Family Residence (#4)** **51418 Partington Ridge Road** **Monterey, CA  93940** | **Fee Simple** | | **unknown** | **1,200,000.00** |
| **Single Family Residence (#5)** **3016 King Circle** **Marina, CA  93933** | **Fee Simple** | | **unknown** | **382,700.00** |
| **Single Family Residence (#6)** **2115 2nd Road** **McKinleyville, CA  95519** | **Fee Simple** | | **unknown** | **0.00** |
| **Strip Mall/Commercial Building** **2 Chambers Lane** **Carmel Valley, CA  93924** | **Fee Simple** | | **unknown** | **980,000.00** |
| **Vacant Land** **APN #063-270-002; 003; 004; 005** **Chico, CA  95942** | **Fee Simple** | | **unknown** | **0.00** |
| **Vacant Land** **Parcels 1 & 2, Sage Creek** **APN #032-460-005** **St. Helena, CA** | **Fee Simple** | | **unknown** | **0.00** |
| | | **TOTAL** | **0.00** | |

(Report also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H" for Husband, "W" for Wife, "J" for Joint, or "C" for Community in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America (checking) - General Account (balance 5-15-08)** | | 9,676.71 |
| | | **Bank of America (checking)- Escrow Trust Account (balance 5-23-08)** | | 170.71 |
| | | **First National Bank (checking) - Escrow Trust Account (balance 5-28-08 is negative $1.48)** | | 0.00 |
| | | **First National Bank (checking) - General Account (balance 5-31-08)** | | 5,452.35 |
| | | **First National Bank (checking) - General Account Payroll (balance 5-23-08)** | | 4,600.70 |
| | | **First National Bank (checking) - Other #1 (balance 5-27-08)** | | 5,151.92 |
| | | **First National Bank (checking) - Other #2 (balance 5-31-08)** | | 5,678.58 |
| | | **Fremont Bank (money market checking) - Trust Account (balance 5-20-08)** | | 25,921.27 |
| | | **Monterey County Bank (checking) - General (balance 5/30/08)** | | 446.38 |
| | | **Monterey County Bank (checking) - Hatton Rd Project (balance 5/30/08)** | | 161.13 |
| | | **Monterey County Bank (checking) - Other #3 (balance 5-30-08)** | | 64.27 |
| | | **Monterey County Bank (checking) - Other #4 (balance 5-30-08)** | | 41,075.83 |
| | | **Wells Fargo (checking) - Escrow Trust Account (balance 5-20-08)** | | 76,275.03 |
| | | **Wells Fargo (checking) - General (balance 5/27/08 is negative $7,552,57)** | | 0.00 |
| | | **Wells Fargo (checking) - River Grove Resort #1 (balance 5/27/08)** | | 16,727.90 |
| | | **Wells Fargo (checking) - River Grove Resort #2 (balance 5/27/08)** | | 18,630.05 |
| | | **Wells Fargo (checking) - Servicing Account (balance 5-27-08)** | | 1,412.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709    Doc# 274    Filed: 09/24/08    Entered: 09/24/08 17:22:58    Page 3 of 311

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(3). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Cedar Funding, Inc is the Managing Member of Cedar Funding Mortgage Fund, LLC** | | **unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Cedar Funding Mortgage Fund, LLC** | | **unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE B - PERSONAL PROPERTY

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) in customer lists or similar compilations provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office furniture & equipment 465 Tyler Street Monterey, CA | | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | - |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Notes Receivable - See attached Schedule | | unknown |

|  |  |
|---|---|
| **TOTAL** | **211,445.78** |

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

_____ **0** continuation sheets attached

SCHEDULE B - PERSONAL PROPERTY

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

CEDAR FUNDING INC.
Bankruptcy Schedules - Schedule B Personal Property No. 35

| Cedar Funding Loan No. | CFI Loan Balance | Estimated Market Value | CFI Mortgage Position | Owner per Title Report | Property Street Address | Property APN Number | Property City |
|---|---|---|---|---|---|---|---|
| 4519 | $ 182,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | Arroyo Seco Rd. | APN #419-371-018 | Greenfield, CA 93925 |
| 4532 | 3,319,100.00 | Unknown | First Trust Deed | Accustom Development, LLC | 1060 Pajaro Hills Ct | APN #412-161-005 | Watsonville, CA 95076 |
| 4561 | 560,900.00 | Unknown | First Trust Deed | Keith Aaron Schnaible | 100 Ocean St. | APN #010-166-09 | Santa Cruz, CA 95062 |
| 4625 | 350,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | 25972 Puerta Del Cajon | APN #416-131-024 | Monterey, CA 93940 |
| 4632 | 1,925,430.00 | Unknown | Second Trust Deed | David A. Nilsen & Angela Nilsen | 603 Belavida | APN #173-075-009 | Monterey, CA 93940 |
| 4649 | 1,764,100.00 | Unknown | Third Trust Deed | David A. Nilsen & Angela Nilsen | 318 Pasadera Ct | APN #173-074-063 | Monterey, CA 93940 |
| 4731 | 554,630.00 | Unknown | First Trust Deed | Greenwall, LLC | Carmel Valley Rd Lot # 9 | APN #015-361-009 | Carmel, CA 93923 |
| 4768 | 2,144,062.97 | Unknown | First Trust Deed | ULTIPRF, LLC | Spray Ave, Sea Foam, And Tide | APN #011-591-001, 002, 004, 005, 007-11, 014-016, 018 | Monterey, CA 93940 |
| 4779 | 280,000.00 | Unknown | First Trust Deed | Scott A. Jones | 11174 Crane St.(Pomber Street) | APN #030-116-017 | Castroville, CA 95012 |
| 4791 | 1,124,000.00 | Unknown | First Trust Deed | David A. Nilsen dba Cedar Funding | 55 La Rancheria | APN #187-111-012 | Carmel Valley, CA 93924 |
| 4830 | 70,000.00 | Unknown | Second Trust Deed | Paul Johnson (1/3) & Elizabeth Johnson (2/3) | 71 Via Desconso | APN #001-632-011 | Monterey, CA 93940 |
| 4927 | 1,500,000.00 | Unknown | Fourth Trust Deed | Accustom Development, LLC | 72 Chaparral Rd. | APN #187-611-036 | Carmel Valley, CA 93924 |
| 4928 | 1,100,000.00 | Unknown | First Trust Deed | Randell Ricketts & Ellen Ricketts | 16 Vista Ladera | APN #187-111-028 | Carmel Valley, CA 93924 |
| 4929 | 1,000,000.00 | Unknown | Second Trust Deed | Randall Ricketts | 38767 Palo Colorado | APN #418-011-068 | Carmel, CA 93923 |
| 4944 | 1,372,000.00 | Unknown | Second Trust Deed | David A. Nilsen & Angela Nilsen | 426 Alvarado Street (Regency Theater) | APN #001-572-021 | Monterey, CA 93940 |
| 4951 | 380,000.00 | Unknown | Second Trust Deed | David A. Nilsen & Angela Nilsen | 122 Via Del Milagro Lot 60 | APN #173-073-030 | Monterey, CA 93940 |
| 4954 | 333,540.00 | Unknown | Second Trust Deed | Giovanni V. Aliotti & Antonia M. Aliotti | 10 Melway Circle | APN #006-702-014 | Monterey, CA 93940 |
| 4958 | 604,000.00 | Unknown | Second Trust Deed | Vincent Larocca | 414 Alvarado St. | APN #001-572-014 | Monterey, CA 93940 |
| 4961 | 1,320,320.00 | Unknown | First Trust Deed | Randell Ricketts | 175 Chaparral Road | APN #187-611-028 | Carmel Valley, CA 93924 |
| 4963 | 2,955,954.57 | Unknown | First Trust Deed | Accustom Development, LLC | 7 Yankee Point Drive | APN #243-132-005 | Carmel, CA 93923 |
| 4964 | 221,601.68 | Unknown | First Trust Deed | Cedar Funding, Inc. | APN #063-270-002, 003, 004 & 005 | | Chico, CA 95942 |
| 4967 | 55,000.00 | Unknown | Third Trust Deed | Manoel Errico | | | |
| 4968 | 1,000,000.00 | Unknown | Fifth Trust Deed | Accustom Development, LLC | 72 Chaparral Rd. | APN #187-611-036 | Carmel Valley, CA 93924 |
| 4971 | 2,036,770.00 | Unknown | Third Trust Deed | Randall Ricketts | 38767 Palo Colorado | APN #418-011-068 | Carmel, CA 93923 |
| 4982 | 119,000.00 | Unknown | First Trust Deed | Craig L. Ataide & Lauri B. Ataide | 25480 Boots Rd | APN #416-194-009 | Monterey, CA 93940 |
| 5023 | 791,220.00 | Unknown | Second Trust Deed | Randell Ricketts & Ellen Ricketts | 16 Vista Ladera | APN #187-111-028 | Carmel Valley, CA 93924 |
| 5033 | 2,506,683.71 | Unknown | First Trust Deed | Cedar Funding, Inc. | Parcels 1 & 2 Sage Creek | APN #032-460-005 | St. Helena, CA |
| 5035 | 1,097,900.00 | Unknown | Third Trust Deed | U.S. Bank N.A. as trustee | 21 Sleepy Hollow Drive | APN #197-191-021 | Carmel Valley, CA 93924 |
| 5078 | 17,150,412.42 | Unknown | Second Trust Deed | Cedar Funding, Inc. | 42505 Ranch Club Road | | Lake Elizabeth, CA 93532 |
| 5087 | 500,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | 455 Voight Road | APN #008-043-03 | Lakeport, CA 95453 |
| 5101 | 300,800.00 | Unknown | First Trust Deed | Cedar Funding, Inc. | 2115 2nd Road | APN #509-092-002 | Mckinleyville, CA 95519 |
| 5106 | 2,010,000.00 | Unknown | Third Trust Deed | Accustom Development, LLC | 7076 Valley Greens Circle | APN #157-052-010 | Carmel, CA 93923 |
| 5112 | 2,174,250.62 | Unknown | First Trust Deed | Arthur Henderson | Hillcrest, Spring & Patricia Road | APN #273-100-024, 025, 026, 027, 031, 040, 042, 043, 044, 045 & 046 | Orinda, CA 94563 |
| 5121 | 239,500.00 | Unknown | Second Trust Deed | Cedar Funding, Inc. | 1145 Ricardo Court | APN #012-451-033 | Seaside, CA 93955 |
| 5128 | 380,000.00 | Unknown | First Trust Deed | Carroll D. Schmidt & Joanne K. Schmidt, Trustees | 856 River Rd | APN #167-061-006 | Salinas, CA 93908 |
| 5138 | 900,000.00 | Unknown | Second Trust Deed | Pacific Capital Bank fbo Bruce Weingarten, Steve Weingarten & Lawrence Weingarten | 2 Chambers Lane | APN #189-221-31 | Carmel Valley, CA 93924 |
| 5145 | 1,465,000.00 | Unknown | Second Trust Deed | CFI Fractionalized Interest Holders | 4980 Hwy 9 | APN #064-191-17 | Felton, CA 95018 |
| 5152 | 198,750.00 | Unknown | First Trust Deed | Rodolfo Martinez Osuna | 10, 16 & 20 Garces Way | APN #422-085-01-00-8, APN #422-085-02-00-1, APN #422-085-03-00-4 | Delano, CA 93216 |
| 5155 | 60,000.00 | Unknown | Second Trust Deed | Christine Ann Gilmour | 18624 Murphy Hill Road | APN #267-141-033 | Aromas, CA 95004 |
| 5167 | 245,230.00 | Unknown | First Trust Deed | Robert W. Holmes & Michelle M. Holmes | 1960 Rocky Ridge Rd | APN #764-03-020 | Morgan Hills, CA 95037 |
| 5173 | 455,000.00 | Unknown | Second Trust Deed | William C. Butzlaff & Shelby Jo Butzlaff, Trustees of the Butzlaff Family Trust | 41095 Highway One | APN #418-021-036 | Monterey, CA 93940 |
| 5175 | 872,000.00 | Unknown | First Trust Deed | NEO Ventures, Inc. | 215 4th Street | APN #006-518-004 | Pacific Grove, CA 93950 |
| 5177 | 351,000.00 | Unknown | First Trust Deed | Robert J. Van Zile, Trustee | | APN #036-210-035 | Oroville, CA 95965 |
| 5187 | 1,512,127.70 | Unknown | First Trust Deed | Cedar Funding, Inc. | 51418 Partington Ridge Road | APN #420-221-028 | Monterey, CA 93940 |
| 5188 | 2,820,000.00 | Unknown | First Trust Deed | Accustom Development, LLC & Northwestern Development, LLC | | APN #580-020-140 & APN #580-020-190 | Fresno, CA 93711 |
| 5194 | 229,000.00 | Unknown | First Trust Deed | Robert J. Van Zile, Trustee | 1598 Nelson Ave. | APN #030-020-104 | Oroville, CA 95965 |
| 5197 | 925,000.00 | Unknown | First Trust Deed | John A. Skordoulis | Sunrise Way | APN #508-060-036-0 | Palm Springs, CA 92253 |
| 5198 | 224,000.00 | Unknown | First Trust Deed | Robert J. Van Zile, Trustee | Paula Court | APN #031-140-074 | Oroville, CA 95965 |
| 5199 | 237,000.00 | Unknown | First Trust Deed | Thomas P. Zile | | APN #031-140-075 | Oroville, CA 95965 |
| 5201 | 350,000.00 | Unknown | Second Trust Deed | William A. Rossworn | 5180 North Medina Road | APN #2168-005-005 | Woodland Hills, CA 91730-5204 |

CEDAR FUNDING INC.
Bankruptcy Schedules - Schedule B Personal Property No. 35

| Cedar Funding Loan No. | CFI Loan Balance | Estimated Market Value | CFI Mortgage Position | Owner per Title Report | Property Street Address | Property APN Number | Property City |
|---|---|---|---|---|---|---|---|
| 5205 | 407,000.00 | Unknown | First Trust Deed | Robert J. Van Zile, Trustee | | APN #036-160-057 | Oroville, CA 95965 |
| 5211 | 661,500.00 | Unknown | First Trust Deed | Accustom Development, LLC | Lot 55 Las Lomas Rd | APN #119-251-013, APN #119-281-002 | Watsonville, CA 95076 |
| 5212 | 2,000,000.00 | Unknown | First Trust Deed | Golden Hill Towers, LLC | 2915 E Street | APN #539-592-11-00 | San Diego Ca 92102 |
| 5213 | 455,000.00 | Unknown | Second Trust Deed | Golden Hill Towers, LLC | | APN #687-092-002-6 & APN #687-101-007 | Cathedral City Ca 92234 |
| 5216 | 2,500,000.00 | Unknown | First Trust Deed | Rock Ridge Partners, LLC | Vacant Lots | APN #333-121-012-8, 013-9, 014-0, 016-2, 017-3: 333-122-001-1, 012-1, 013-2, 015-4, 018-7, 017-6, 019-8, 020-8, 022-0, 023-1; 333-141-019-7, -023-0, -040-5 | Sun City, CA 92102 |
| 5222 | 828,000.00 | Unknown | Second Trust Deed | Randell Ricketts | 29 Los Robles | APN #187-061-010 | Carmel, CA 93923 |
| 5224 | 6,500,000.00 | Unknown | Third Trust Deed | Mercy Springs Road, Inc. | | APN #082-240-14 | Los Banos, CA 93635 |
| 5243 | 802,000.00 | Unknown | First Trust Deed | Robert J. Van Zile, Trustee | | APN #036-160-055, 062 & APN #036-200-033 | Oroville, CA 95965 |
| 5252 | 350,000.00 | Unknown | First Trust Deed | Kenneth Malone | 23950 Cedar Hill Lane | APN #047-860-07 | Twain Harte, CA 95383 |
| 5264 | 1,225,000.00 | Unknown | Second Trust Deed | Canyon Breeze estates, LLC | 25600 Catt Road | APN #362-170-004-5 | Wildomar, CA 92595 |
| 5270 | 525,000.00 | Unknown | First Trust Deed | Kimberly Daugherty (50%) & Steven D. Morris | El Caminito Rd | APN #187-601-003 | Carmel Valley, CA 93924 |
| 5273 | 724,000.00 | Unknown | Second Trust Deed | Robert Van Zile | | APN #036-210-039 | Oroville, CA 95965 |
| 5276 | 1,125,298.73 | Unknown | First Trust Deed | Kathleen A. Sinacori, Trustee of the Sinacori | 1047 Lost Barranca Road | APN #007-141-009 | Pebble Beach, CA 93953 |
| 5302 | 516,601.01 | Unknown | Second Trust Deed | Cedar Funding, Inc. | 3 Wyoming St | | Pleasanton, CA 94588 |
| 5303 | 250,000.00 | Unknown | First Trust Deed | Mark A. Schmidt & Sally L. Schmidt | 396 Corral De Tierra | APN #416-403-007 | Salinas, CA 93908 |
| 5306 | 1,545,000.00 | Unknown | Third Trust Deed | Stephen A. Sillman & Veronica M. Sillman | 26193 Paseo Del Sur | APN #416-133-013 | Monterey, CA 93940 |
| 5309 | 969,000.00 | Unknown | First Trust Deed | John A. Skordoulis | Sunrise Way | APN #508-060-036-0 | Palm Springs, CA 92253 |
| 5317 | 675,000.00 | Unknown | Second Trust Deed | Kimberly Daugherty (50%) & Steven D. Morris (50%) | El Caminito Rd | APN #187-601-003 | Carmel Valley, CA 93924 |
| 5318 | 5,217,317.42 | Unknown | Second Trust Deed | Americap Development Partners Series 3 (Chanslor Way), LLC | 38 Acres Chanslor Way - Tract 30991-2 | Parcel 1 & 2 of Parcel Map 24278 | Blythe, CA 92225 |
| 5323 | 1,310,000.00 | Unknown | Second Trust Deed | South Ophir Land, LLC | Ophir Road | APN #036-500-047, 061, 042, 017 | Oroville, CA 95965 |
| 5324 | 2,200,000.00 | Unknown | First Trust Deed | Aurangzeb Rashid Pirzada | 68359 Jolon Rd, Parcel E | APN #423-361-005 | Lockwood, CA 93426 |
| 5331 | 581,200.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 15490 S. Badger Flat Road | APN #081-130-008 | Los Banos, CA 93635 |
| 5335 | 5,000,000.00 | Unknown | Second Trust Deed | James Ellis & David A. Nilsen | Copperopolis | APN #061-025-036 | Copperopolis, CA 95228 |
| 5339 | 315,000.00 | Unknown | Second Trust Deed | John P. Cryan | 815 Alice St, Unit A, B & C | APN #001-189-023 | Monterey, CA 93940 |
| 5344 | 243,000.00 | Unknown | Fourth Trust Deed | Martin & Lori Huddleson | 3016 King Circle | APN #032-391-052 | Marina, CA 93933 |
| 5348 | 2,521,000.00 | Unknown | First Trust Deed | David A, Nilsen dba Cedar Funding | 55 La Rancheria | APN #187-111-012 | Carmel Valley, CA 93924 |
| 5352 | 3,356,200.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 25972 Puerta Del Cajon | APN #416-131-024 | Monterey, CA 93940 |
| 5356 | 1,100,000.00 | Unknown | First Trust Deed | Rock Ridge Partners, LLC | Vacant Lots | APN #33-121-004-1, 018-4, 019-5, 020-5, 021-6, 022-7, 023-8, 022-2: 333-122-003-3, 004-4, 005-5: 334-141-012-0, 041-6, 042-7, 013-1 | Sun City, CA 92102 |
| 5358 | 551,700.00 | Unknown | First Trust Deed | Britanny West, LLC | Lot 29 of Tract 3073 | APN #644-112-002-4 | Desert Hot Springs, CA 92102 |
| 5359 | 125,000.00 | Unknown | Second Trust Deed | Laura A. Miyazaki | 125 Stratford Drive | APN #051-302-13 | Watsonville, CA 95076 |
| 5362 | 83,300.00 | Unknown | Second Trust Deed | Randy James Domras | 34 Harvest | APN #002-395-022 | Salinas, CA 93901 |
| 5363 | 2,535,000.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 87 Chaparral Rd., Arlan A | APN #187-611-058 | Carmel Valley, CA 93924 |
| 5364 | 4,270,000.00 | Unknown | Second Trust Deed | Accustom Development, LLC | Solano Rd. | APN #073-120-09, 12, 30, 35 | Corning, CA 96021 |
| 5365 | 1,231,300.00 | Unknown | First Trust Deed | Accustom Development, LLC | 93 Chaparral Rd, Arlen B | APN #187-611-057 | Carmel Valley, CA 93924 |
| 5366 | 1,619,000.00 | Unknown | Second Trust Deed | Prime Property Investment, LLC | 3610 Auburn Blvd. | APN #255-0010-025; #255-0041-009, 010, 011, 012 | Sacramento, CA 95821 |
| 5372 | 1,262,200.00 | Unknown | Second Trust Deed | Kimberly Jane Monkman | 216 Ridge Way | APN #40-100-26 | Mammoth Lakes, CA 93546 |
| 5373 | 1,271,000.00 | Unknown | Second Trust Deed | Robert Van Zile | | APN #033-010-042, APN #033-360-083 & 082 | Oroville, CA 95965 |
| 5378 | 804,560.70 | Unknown | Third Trust Deed | DiGiovanni Property Development Company, LLC | 24760 Summit Field Road | APN #015-461-009 | Carmel, CA 93923 |
| 5381 | 338,500.00 | Unknown | Second Trust Deed | Brian L. Crosby | 12465 Saddle Road | APN #416-063-002 | Carmel Valley, CA 93924 |
| 5382 | 143,700.00 | Unknown | Third Trust Deed | Ray McVey & Mary McVey | 6836 Tustin Rd | APN #125-553-010 | Salinas, CA 93907 |
| 5385 | 1,100,000.00 | Unknown | Second Trust Deed | Inner Beauti Development, Inc. | | APN #750-250-004-9 & APN #750-250-005-0 | Desert Hot Springs, CA 92241 |
| 5402 | 268,000.00 | Unknown | Second Trust Deed | Lawrence E. Morris & Sherri C. Morris | 956 Vallejo Way | APN #012-0101-014 | Sacramento, CA 95818 |
| 5406 | 318,500.00 | Unknown | Second Trust Deed | Michael J. Sardina, II & Jennifer R. Sardina | 6 Deer Forest Drive | APN #101-291-006 | Monterey, CA 93940 |

CEDAR FUNDING INC.
Bankruptcy Schedules - Schedule B Personal Property No. 35

| Cedar Funding Loan No. | CFI Loan Balance | Estimated Market Value | CFI Mortgage Position | Owner per Title Report | Property Street Address | Property APN Number | Property City |
|---|---|---|---|---|---|---|---|
| 5407 | 119,000.00 | Unknown | Second Trust Deed | Norma Jean nail & Patricia Ann Melchor | 873 W. Washington Ave | APN #165-17-081 | Sunnyvale, CA 94086 |
| 5416 | 621,000.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 3382 Lazzaro Drive | APN #009-312-027 | Carmel, CA 93923 |
| 5418 | 115,000.00 | Unknown | Third Trust Deed | Steve N. Braselton & Nora E. Braselton | 220 Coronado Ave | APN #002-094-008 | Salinas, CA 93901 |
| 5425 | 700,000.00 | Unknown | Second Trust Deed | Britanny West, LLC | Lots 59 & 60 of Desert Retreat Estates | APN # 680-441-058-6 & APN #680-441- | Cathedral City CA 92234 |
| 5428 | 3,500,000.00 | Unknown | First Trust Deed | Wafick F. Zaky & Amal Y. Zaky | | APN #644-100-001-6 | Desert Hot Springs, CA 92240 |
| 5429 | 146,250.00 | Unknown | First Trust Deed | Victor valley Development, LLC | | APN #0396-022-15, 16, 17, 18 | Victorville, CA 92392 |
| 5432 | 75,000.00 | Unknown | Fourth Trust Deed | Warren Dewey Sound Design, Inc. | 417 Alvarado St. | APN #001-573-006 | Monterey, CA 93940 |
| 5436 | 1,218,000.00 | Unknown | Third Trust Deed | Maison Du Soleil, LLC | SW Corner 4th & Monte Verde | APN #010-225-001-000 | Carmel, CA 93923 |
| 5443 | 800,000.00 | Unknown | First Trust Deed | Alan L. Forret, Trustee | 61 Carlson Road | APN #125-051-021 | Salinas, CA 93907 |
| 5449 | 200,000.00 | Unknown | Second Trust Deed | Edward G. Ciliberti | 4091 Pine Meadows Way | APN #008-592-022 | Pebble Beach, CA 93953 |
| 5467 | 514,500.00 | Unknown | First Trust Deed | William A. Rossworn | | APN #664-140-019-3 | Desert Hot Springs, CA 92240 |
| 5473 | 825,000.00 | Unknown | First Trust Deed | Alan L. Forret, Trustee | 65 Carlson Road | APN #125-051-021 | Salinas, CA 93907 |
| 5474 | 1,300,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | 441 Colton St (and 935 Doud Avenue) | APN#001-482-001 & APN #001-482-002 | Monterey, CA 93940 |
| 5476 | 907,000.00 | Unknown | Second Trust Deed | ULTIPRF, LLC | 209 Dunecrest Lane | APN #011-591-001, 002, 004, 005, 007-11, 014-016, 018 | Monterey, CA 93940 |
| 5482 | 517,050.00 | Unknown | First Trust Deed | Craig Ataide | 6 Holding Field Run | N/A | Carmel, CA 93923 |
| 5484 | 50,000.00 | Unknown | Third Trust Deed | Miles W. Martin | 1021 Olmsted Ave | APN #006-702-014 | Pacific Grove, CA 93950 |
| 5485 | 2,497,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | 441 Colton St (and 935 Doud Avenue) | APN#001-482-001 & APN #001-482-002 | Monterey, CA 93940 |
| 5487 | 120,000.00 | Unknown | First Trust Deed | Robert Khang & Phua Y. Khang | 3540 Norwood Place | APN #250-0140-047, 048, 035, 038 | Sacramento, CA 95838 |
| 5489 | 800,000.00 | Unknown | First Trust Deed | Gemini Theater, LLC | 239-243 Main St. (Gemini Theater) | APN #002-234-031 | Salinas, CA 93901 |
| 5490 | 1,078,000.00 | Unknown | First Trust Deed | NEO Ventures, Inc. | 275 Spruce Ave | APN #006-518-004 | Pacific Grove, CA 93950 |
| 5497 | 650,000.00 | Unknown | First Trust Deed | Greenwall, LLC | Miramonte Rd | APN #187-041-052 | Carmel, CA 93923 |
| 5498 | 698,000.00 | Unknown | First Trust Deed | Greenwall, LLC | Miramonte Rd | APN #187-041-052 | Carmel, CA 93923 |
| 5500 | 363,000.00 | Unknown | First Trust Deed | Rene Paquin | 564 Monhollan Rd | APN #013-071-002 | Carmel, CA 93923 |
| 5505 | 1,945,039.36 | Unknown | Fourth Trust Deed | Christopher Garwood | 2030 N. Pacific Ave | APN #006-363-02, 03, 04, 06, 08, 11, 12, 13, 14 | Santa Cruz, CA 95062 |
| 5515 | 1,000,000.00 | Unknown | First Trust Deed | Tulloch View estates, LLC | Tulloch 1 | APN #063-410-02, 03, 04 & 05 | Jamestown, CA 95327 |
| 5519 | 668,250.00 | Unknown | First Trust Deed | Gemini Theater, LLC | 239-243 Main St. (Gemini Theater) | APN #002-234-031 | Salinas, CA 93901 |
| 5520 | 1,000,000.00 | Unknown | First Trust Deed | Tulloch View estates, LLC | Tulloch 2 | APN #063-420-01 & APN #063-430-23, 25 & 26 | Jamestown, CA 95327 |
| 5521 | 1,000,000.00 | Unknown | First Trust Deed | Tulloch View estates, LLC | Tulloch 3 | APN #063-430-28, 29 & 30, APN #063-340-05, 06, APN #063-120-19 | Jamestown, CA 95327 |
| 5524 | 429,500.00 | Unknown | Second Trust Deed | Jeffrey N. Yates | 509 Grandview Road | APN #077-120-023 | Sebastopol, CA 95472 |
| 5526 | 35,000.00 | Unknown | Second Trust Deed | Stanley Verania Jr. & Kimberly Verania | 36 Nacional St | APN #002-102-022 | Salinas, CA 93901 |
| 5527 | 75,000.00 | Unknown | Second Trust Deed | Andrew C. Malone & Darcy A. Malone | 1442 Azalea Ave | APN #509-301-006 | Mckinleyville, CA 95519 |
| 5528 | 680,000.00 | Unknown | First Trust Deed | Emiliano Burl & Iilia Burl | 11471 Spur Road | APN #416-141-026 | Monterey, CA 93940 |
| 5531 | 620,000.00 | Unknown | First Trust Deed | Greenwall, LLC | 3600 Viejo Rd | APN #103-011-017 | Monterey, CA 93940 |
| 5532 | 594,000.00 | Unknown | First Trust Deed | Greenwall, LLC | 3600 Viejo Rd | APN #081-141-016 | Monterey, CA 93940 |
| 5533 | 1,055,000.00 | Unknown | Second Trust Deed | Paul J. Gokey & Dawn M. Alva | 3150 Lake Drive | APN #033-131-022 | Marina, CA 93933 |
| 5537 | 1,281,000.00 | Unknown | Second Trust Deed | Michael Shults & Natalie  Shults | 455 Coastview Drive | APN #028-173-07 | Santa Cruz, CA 95062 |
| 5539 | 1,400,000.00 | Unknown | Second Trust Deed | SP Investments, LLC | 805 Tesoro Court | APN #173-074-031 | Monterey, CA 93940 |
| 5540 | 368,600.00 | Unknown | Third Trust Deed | Michael Raridan & Julie Raridan, Trustees | 8239 Creek Way | APN #019-030-069-000 | Smartville, CA 95977 |
| 5542 | 40,000.00 | Unknown | Second Trust Deed | Arturo Plascencia & Melody faith Plascencia | 337 N. Thesta Street | APN #459-172-09 | Fresno, CA 93701 |
| 5543 | 675,000.00 | Unknown | First Trust Deed | Dave Romo | 8360 Kellwood Court | | Elk Grove, CA 95758 |
| 5547 | 515,900.00 | Unknown | Third Trust Deed | William A. Rossworn | 5180 North Medina Road | APN #2168-005-005 | Woodland Hills, CA 91730-5204 |
| 5551 | 141,500.00 | Unknown | Second Trust Deed | John D. Compagno | 1954 Brook Lane | APN #012-326-043 | Paso Robles, CA 93446 |
| 5553 | 801,155.14 | Unknown | Second Trust Deed | Elderberry Heights,LLC | 49015 Road 426 (Victoria Lane) | APN #064-080-073 | Oakhurst, CA 93644 |
| 5559 | 30,000.00 | Unknown | First Trust Deed | Dave Potter | 53 Alta Mesa Ct | | Monterey, CA 93940 |
| 5560 | 600,000.00 | Unknown | First Trust Deed | SP Investments, LLC | Lot 124 Pasadena | APN #173-074-050 | Monterey, CA 93940 |
| 5574 | 195,000.00 | Unknown | First Trust Deed | Lea Marshall | 10325 East Zayante Road | APN #074-072-23 | Felton, CA 95018 |
| 5578 | 1,500,000.00 | Unknown | First Trust Deed | Monterra Service Company, LLC | 8340 Monterra Views | APN #259-211-001 | Monterey, CA 93940 |
| 5590 | 430,000.00 | Unknown | First Trust Deed | John D. Compagno | 825 El Camino Real North | APN #133-021-004 | Salinas, CA 93907 |
| 6176 | 375.30 | Unknown | First Trust Deed | Sharon L. Sayler | 10939 Little Bogus Creek Rd | APN #041-330-060 | Montague, CA 96064 |
| 6180 | 18,978.50 | Unknown | First Trust Deed | Brenda L. Caywood | 18140 Starr Rd | APN #006-240-11-1 | Cottonwood, CA 96022 |
| 6199 | 7,547.07 | Unknown | First Trust Deed | Devendra J. Patel & Sudaben D. Patel | 5936 N Hwy 99 | | Stockton, CA 95212 |
| 4-4424A | 235,000.00 | Unknown | Second Trust Deed | James Johnson Gillott | 31175 Chualar Canyon Rd. | | Chualar, CA 93925 |
| 4-4424B | 125,000.00 | Unknown | Second Trust Deed | James Johnson Gillott | 31175 Chualar Canyon Rd | | Chualar, CA 93925 |

CEDAR FUNDING INC.
Bankruptcy Schedules - Schedule B Personal Property No. 35

| Cedar Funding Loan No. | CFI Loan Balance | Estimated Market Value | CFI Mortgage Position | Owner per Title Report | Property Street Address | Property APN Number | Property City |
|---|---|---|---|---|---|---|---|
| 4-4424C | 150,000.00 | Unknown | Second Trust Deed | James Johnson Gillott | 31280 Chualar Canyon Rd | APN #415-121-009 | Chualar, Ca 93925 |
| 4-4450 | 800,000.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 72 Chaparral Rd. | APN #187-611-036 | Carmel Valley, CA 93924 |
| 4-4450B | 500,000.00 | Unknown | Third Trust Deed | Accustom Development, LLC | 72 Chaparral Rd. | APN #187-611-036 | Carmel Valley, CA 93924 |
| 4-4465 | 626,500.00 | Unknown | Third Trust Deed | James Johnson Gillott | 31280 Chualar Canyon Rd. | APN #415-121-009 | Chualar, Ca 93925 |
| 4519-3 | 430,000.00 | Unknown | Second Trust Deed | Accustom Development, LLC | 47208 Arroyo Seco Rd. | APN #419-371-018 | Greenfield, CA 93925 |
| 4536-2 | 3,200,000.00 | Unknown | Second Trust Deed | Accuston Development , LLC | 3101 Hermitage Rd. | APN #007-463-009-000 | Pebble Beach, CA 93953 |
| 4620-1 | 1,679,920.00 | Unknown | Second Trust Deed | David A. Nilsen & Angela Nilsen | 25343 Hatton Rd. | APN #009-181-011 | Carmel, CA 93923 |
| 4632-6 | 1,000,000.00 | Unknown | Third Trust Deed | David A. Nilsen & Angela Nilsen | 603 Belavida | APN #173-075-009 | Monterey, CA 93940 |
| 4649-6 | 800,000.00 | Unknown | Fourth Trust Deed | David A. Nilsen & Angela Nilsen | 318 Pasadera Ct | APN #173-074-063 | Monterey, CA 93940 |
| 4731-3 | 3,212,696.86 | Unknown | Second Trust Deed | Greenwall, LLC | Carmel Valley Rd Lot # 9 | APN #015-361-009 | Carmel, CA 93923 |
| 4775-2 | 580,000.00 | Unknown | Second Trust Deed | Brenda Snow | 118 San Benancio Canyon Rd | APN #416-221-048 | Salinas, CA 93908 |
| 4846-1 | 2,583,015.94 | Unknown | Second Trust Deed | Michael James Martin | 5 Overlook Place | APN #014-131-013 | Monterey, CA 93940 |
| 4857-5 | 4,000,000.00 | Unknown | Second Trust Deed | James Ellis & David A. Nilsen | Copper Cove Drive | APN #061-025-036-000 | Copperopolis, CA 95228 |
| 4961-1 | 200,000.00 | Unknown | Third Trust Deed | Randall Ricketts | 175 Chaparral Road | APN #187-611-028 | Carmel Valley, CA 93924 |
| 5363-1 | 600,000.00 | Unknown | First Trust Deed | Accustom Development, LLC | 87 Chaparral Rd.,  Arlan A | APN #187-611-058 | Carmel Valley, CA 93924 |
| | $ 179,733,869.70 | Unknown | | | | | |

Note:   The information identified herein is based on the Trustee's current information and belief based on incomplete financial records; the Trustee reserves the right to amend his statement upon further investigation.

IN RE **Cedar Funding, Inc.**                                                    Case No. **08-52709 MM**

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds $125,000.
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child." and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

<div style="writing-mode: vertical-rl">© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL  ·········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Argent Mortgage Co., LLC**<br>**505 City Parkway West, Suite 200**<br>**Orange, CA 92868** | | | **First Trust Deed on 3016 King Circle** | X | X | X | **307,700.00** |
| | | | Value $ | | | | **307,700.00** |
| Account No.<br><br>**E & F Financial**<br>**655 Mariners Island Blvd, #302**<br>**San Mateo, CA 94404** | | | **First Trust Deed on 51418 Partington Ridge Rd** | X | X | X | **1,200,000.00** |
| | | | Value $ | | | | **1,200,000.00** |
| Account No.<br><br>**Farmers & Merchant Bank**<br>**302 Pine Ave**<br>**Long Beach, CA 90802** | | | **First Trust Deed on Lake Elizabeth property** | X | X | X | **5,500,000.00** |
| | | | Value $ | | | | **5,500,000.00** |
| Account No.<br><br>**Frank Auf Der Maur**<br>**P.O. Box 548**<br>**Pleasanton, CA 94566** | | | **First Trust Deed on 3 Wyoming Street** | X | X | X | **512,000.00** |
| | | | Value $ | | | | **512,000.00** |

_____ **1** continuation sheets attached

Subtotal (Total of this page)    **7,519,700.00**

(Use only on last page of the completed Schedule D) **TOTAL**

(Report total also on Summary of Schedules)

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 11 of 311

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. <br> **M. Lewis, Inc. Money Purchase Pension Pl** <br> **128 East Beach Street** <br> **Watsonville, CA 95076** | | | **2nd Trust Deed on 3016 King Circle** | X | X | X | 35,000.00 |
| | | | Value $ | | | | 35,000.00 |
| Account No. <br> **M. Lewis, Inc. Money Purchase Pension Pl** <br> **128 East Beach Street** <br> **Watsonville, CA 95076** | | | **3rd Trust Deed on 3016 King Circle** | X | X | X | 40,000.00 |
| | | | Value $ | | | | 40,000.00 |
| Account No. <br> **Option One Mortgage Corp.** <br> **P.O. Box 92103** <br> **Los Angeles, CA 90009** | | | **First Trust Deed on 1145 Ricardo Ct.** | X | X | X | 476,000.00 |
| | | | Value $ | | | | 476,000.00 |
| Account No. <br> **Sonoma Bank** <br> **3558 Round Barn Blvd, Suite 300** <br> **Santa Rosa, CA 95403** | | | **First Trust Deed on River Grove** | X | X | X | 2,000,000.00 |
| | | | Value $ | | | | 2,000,000.00 |
| Account No. <br> **The San Juan Co, LLC (J. Jerome Moiso)** <br> **P.O. Box 9** <br> **San Juan Capistrano, CA 92693** | | | **First Trust Deed on 2 Chambers Lane** | X | X | X | 980,000.00 |
| | | | Value $ | | | | 980,000.00 |
| Account No. | | | | | | | |
| | | | Value $ | | | | |
| Account No. | | | | | | | |
| | | | Value $ | | | | |

Sheet no. \_\_\_\_**1**\_\_\_\_ of _____**1** sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)    **3,531,000.00**

(Use only on last page of the completed Schedule D)   **TOTAL**    **11,050,700.00**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Other Certain Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 13 of 311

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. David A. Nilsen, Jr. 300 Glenwood Circle, #282 Monterey, CA 93940 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 1,500.00 ........ 1,500.00 |
| Account No. Don Nilsen 1962 Lincoln Street Seaside, CA 93955 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 150.00 ........ 150.00 |
| Account No. Esther Olsen 5248 Bobbie Ave. San Jose, CA 95130 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 750.00 ........ 750.00 |
| Account No. Mary Kilwein P.O. Box 383 Monterey, CA 93942 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 865.00 ........ 865.00 |
| Account No. Susie Jacobs P.O. Box 358 Seaside, CA 93955 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 750.00 ........ 750.00 |
| Account No. Tetyana Malko Van Zile 5012 Pacific Crest Seaside, CA 93955 | | | Unpaid wages for the period 5/16/08 to 5/23/08 | X | X | X | 760.00 ........ 760.00 |

Sheet no. __1__ of __2__ sheets attached to Schedule of Creditors Holding Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 4,775.00 |

(Use only on last page of the completed Schedule E) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tom Sinclair**<br>**238 Montecito, Apt 15**<br>**Monterey, CA  93940** | | | **Unpaid wages for the period 5/16/08 to 5/23/08** | X | X | X | **550.00**<br><br>**550.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. ___**2**___ of ___**2**___ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal (Total of this page)      **550.00**

(Use only on last page of the completed Schedule E) **TOTAL**      **5,325.00**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2375** <br><br> **A & G Stanchfield Trust** <br> **Po Box 1645** <br> **Seaside, CA  93955** | | | CFMF, LLC Investor Claim | X | X | X | 285,000.00 |
| Account No. **4-1130** <br><br> **Aaron N. Gallegos** <br> **Raymond R. Feay** <br> **87698 Mar Azul Terrace** <br> **Florence, OR  97439** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 393,500.00 |
| Account No. **4-1895** <br><br> **Accustom Development, LLC** <br> **David A. Nilsen** <br> **211 Pearl St** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 53,338.28 |
| Account No. **4-1862** <br><br> **Adrienne C. Kellogg** <br> **1416 Sumac Way** <br> **Salinas, CA  93905** | | | CFMF, LLC Investor Claim | X | X | X | 14,303.96 |
| Account No. **4-2327** <br><br> **Adrienne M. Noggle** <br> **9475 King Rd** <br> **Salinas, CA  93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |

**292** continuation sheets attached

Subtotal
(Total of this page)      846,142.24

(Use only on last page of the completed Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Advanced Waste Solutions, Inc.**<br>407 Reservation Rd.<br>Marina, CA 93933 | | | | X | X | X | 47.94 |
| Account No. **4-1852**<br>**Aida M. Hasbun**<br>Po Box 3776<br>Carmel, CA 93921 | | | CFMF, LLC Investor Claim | X | X | X | 60,192.62 |
| Account No. **4-1852**<br>**Aida M. Hasbun**<br>Po Box 3776<br>Carmel, CA 93921 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 30,000.00 |
| Account No. **4-2284**<br>**Aim Foundation**<br>17800 Shasta Lake Road<br>Lakehead, CA 96051 | | | CFMF, LLC Investor Claim | X | X | X | 3,918.39 |
| Account No. **4-2284**<br>**Aim Foundation**<br>17800 Shasta Lake Road<br>Lakehead, CA 96051 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2329**<br>**Aino Kase**<br>**Ander Kase**<br>325 Yale Rd<br>Menlo Park, CA 94025 | | | CFMF, LLC Investor Claim | X | X | X | 70,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**1**_ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **214,158.95**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2041** <br><br> **Al De Jesus III** <br> **P.O. Box 8989** <br> **Anaheim, CA 92812** | | | **CFMF, LLC Investor Claim** | X | X | X | 1,186.56 |
| Account No. **4-2041** <br><br> **Al De Jesus III** <br> **P.O. Box 8989** <br> **Anaheim, CA 92812** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 70,000.00 |
| Account No. <br><br> **Alameda County Clerk** <br> **1106 Madison Street** <br> **Oakland, CA 94607** | | | | X | X | X | 9.00 |
| Account No. **4-1820** <br><br> **Alan B. Holmstrom, Trustee** <br> **1172 So. Main St #106** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 283,754.57 |
| Account No. **4-2147** <br><br> **Alan C. Schoonover** <br> **Debra M. Schoonover** <br> **5774 River Run Cir** <br> **Rocklin, CA 95765** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,102.13 |
| Account No. **4-2121** <br><br> **Alan Rosenthal** <br> **P.O. Box 221604** <br> **Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | 71,670.33 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Subtotal (Total of this page)     **437,722.59**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1331**<br><br>**Alan Rosenthal**<br>**22 Dorey Way**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **25,000.00** |
| Account No. **4-2121**<br><br>**Alan Rosenthal**<br>**P.O. Box 221604**<br>**Carmel, CA 93922** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **150,000.00** |
| Account No. **4-1331**<br><br>**Alan Rosenthal and/or**<br>**Anneli Rosenthal**<br>**22 Dorey Way**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **325,118.72** |
| Account No. **4-2040**<br><br>**Albert Bunuan And**<br>**Alice Bunuan, Trustees**<br>**214 Lobos Ave**<br>**Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | **58,350.47** |
| Account No. **4-2517**<br><br>**Albert G Giordano**<br>**P.O. Box 1096**<br>**Genoa, NV 89411** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **125,000.00** |
| Account No. **4-1926**<br><br>**Albert John Manildi**<br>**2935 Willowbrook Ln**<br>**Aptos, CA 95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **170,000.00** |
| Account No. | | | | | | | |

Sheet no. ____**3**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **853,469.19**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1108A**<br><br>Albert L. Huff and/or<br>Gail T. Huff<br>102 Melba Ct.<br>Soquel, CA 95073 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1014**<br><br>Alberta Stokes<br>106 Third St.<br>Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 117,500.00 |
| Account No. **4-1583**<br><br>Aldo Alesii<br>3261 Quail Lane<br>Morgan Hill, CA 95037 | | | CFMF, LLC Investor Claim | X | X | X | 365,432.57 |
| Account No. **4-2554**<br><br>Alexander and/or<br>Jo Ann Castillo<br>898 Sloat Drive<br>Salinas, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 30,996.44 |
| Account No. **4-2172**<br><br>Alexander Castillo<br>Jo Ann Castillo<br>898 Sloat Dr<br>Salinas, CA 93907 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 220,000.00 |
| Account No. **4-2526**<br><br>Alfred M. Yahanda<br> Hoyoko M. Yahanda<br>8878 Wine Valley Circle<br>San Jose, CA 95003 | | | CFMF, LLC Investor Claim | X | X | X | 103,380.20 |
| Account No. | | | | | | | |

Sheet no. _____**4**_ of_____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **897,309.21**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

*© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only*

Case: 08-52709   Doc# 274   Filed: 09/24/08    Entered: 09/24/08 17:22:58   Page 20 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Alhambra & Sierra Springs**<br>**5660 New Northside Drive, Suite 500**<br>**Atlanta, GA  30328** | | | | X | X | X | 116.50 |
| Account No. **4-2185**<br>**Alice C. Yamanishi**<br>**21 Crandall Rd**<br>**Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 11,036.87 |
| Account No. **4-2553**<br>**Alice E. Kauffman**<br>**Robert M Kauffmanc/o J. Steers**<br>**1635 Josselyn Cyn**<br>**Monterey, CA  95003** | | | CFMF, LLC Investor Claim | X | X | X | 5,852.52 |
| Account No. **4-2553**<br>**Alice E. Kauffman**<br>**Robert M. Kauffmanc/o J Steers**<br>**1635 Josselyn Cyn**<br>**Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 31,500.00 |
| Account No. **4-1126**<br>**Allene A. Perry**<br>**P.O. Box 321**<br>**Monterey, CA  93942-0321** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 245,000.00 |
| Account No.<br>**Allstate**<br>**P.O. Box 650562**<br>**Dallas, TX  75265** | | | Homeowners Policy Cancellation | X | X | X | 538.86 |
| Account No. | | | | | | | |

Sheet no. _____**5** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **294,044.75**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1652** <br><br> **Allyn C. Bushlow** <br> **3152 Forest Lake Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 63,000.00 |
| Account No. **4-1454** <br><br> **Allyson J. Kumataka, Trustee** <br> **Kumataka 1994 Trust** <br> **5312 W. Tortolita Flats Lane** <br> **Marana, AZ 85653** | | | **CFMF, LLC Investor Claim** | X | X | X | 45,039.48 |
| Account No. **4-1454** <br><br> **Allyson Kumataka** <br> **5312 W. Tortolita Flats Lane** <br> **Marana, AZ 85653** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 242,000.00 |
| Account No. **4-1514** <br><br> **Alma E. Ruiz** <br> **1120 Loyola Dr.** <br> **Salinas, CA 93901** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 110,000.00 |
| Account No. **4-2035** <br><br> **Alma E. Ruiz** <br> **1120 Loyola Dr** <br> **Salinas, CA 93901** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 51,000.00 |
| Account No. **4-2029** <br><br> **Alton Mcewen** <br> **3452 Martin Road** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 75,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**6** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **586,039.48**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

Case: 08-52709    Doc# 274    Filed: 09/24/08    Entered: 09/24/08 17:22:58    Page 22 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2104**<br>**Amada Cosio, Trustee**<br>**835 Garden Way**<br>**Salinas, CA 93905** | | | CFMF, LLC Investor Claim | X | X | X | 5,605.08 |
| Account No. **4-2408**<br>**American Legion - Post 589**<br>**35 West Market Street**<br>**Salinas, CA 93901-2640** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2176**<br>**Amy Broadley**<br>**Barbara Briley**<br>**2930 N Brix**<br>**Fresno, CA 93722** | | | CFMF, LLC Investor Claim | X | X | X | 5,524.99 |
| Account No. **4-1520**<br>**Amy Gaylor**<br>**William Gaylor**<br>**4701 Cloudcrust**<br>**Medford, OR 97504** | | | CFMF, LLC Investor Claim | X | X | X | 10,885.41 |
| Account No.<br>**Andersen's Lock & Key** | | | | X | X | X | 404.86 |
| Account No. **4-1385**<br>**Andrew Belleci**<br>**Therese Belleci**<br>**1146 Ricardo Ct.**<br>**Seaside, CA 93955-6205** | | | CFMF, LLC Investor Claim | X | X | X | 78,016.74 |
| Account No. | | | | | | | |

Sheet no. _____**7** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **200,437.08**

(Complete only on last sheet of Schedule F)    **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1894** <br><br> **Andrew L. Nottenkamper 3006 Ransford Circle Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 44,288.09 |
| Account No. **4-1982** <br><br> **Andrew M. Arnold 26600 Bonita Way Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 24,870.46 |
| Account No. **4-2282** <br><br> **Andrew Sievright 17800 Shasta Lake Road Lakehead, CA 96051** | | | CFMF, LLC Investor Claim | X | X | X | 19,446.45 |
| Account No. **4-2282** <br><br> **Andrew Sievright 17800 Shasta Lake Road Lakehead, CA 96051** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1924** <br><br> **Andy Nottenkamper and/or Margo Nottenkamper 3006 Ransford Circle Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 497,355.45 |
| Account No. **4-1676** <br><br> **Angela D. Mccreary 601 S.E. Hendrix St Bentonville, AK 72712** | | | CFMF, LLC Investor Claim | X | X | X | 12,530.33 |
| Account No. | | | | | | | |

Sheet no. **8** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **848,490.78**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1677** <br><br> **Angela D. Mccreary** <br> **601 S.E. Hendrix St** <br> **Bentonville, AK  72712** | | | CFMF, LLC Investor Claim | X | X | X | 12,530.33 |
| Account No. **4-1678** <br><br> **Angela D. Mccreary** <br> **601 S.E. Hendrix St** <br> **Bentonville, AK  72712** | | | CFMF, LLC Investor Claim | X | X | X | 12,530.33 |
| Account No. **4-1891** <br><br> **Angelina R. Bruno, Trustee** <br> **774 Pacific St** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1003** <br><br> **Angie L. Hocker** <br> **San Carlos X 13th St** <br> **P.O. Box 3824** <br> **Carmel, CA  93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 196,000.00 |
| Account No. **4-1600** <br><br> **Aniano Olea** <br> **42100 Carmel Valley Rd** <br> **Greenfield, CA  93927** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 33,000.00 |
| Account No. **4-1752** <br><br> **Anita and Namon Witcher** <br> **fbo Jackson Newell Witcher** <br> **825 Jefferson Street** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 6,251.82 |
| Account No. | | | | | | | |

Sheet no. _____**9** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **360,312.48**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

*Left margin:* © 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709　　Doc# 274　　Filed: 09/24/08　　Entered: 09/24/08 17:22:58　　Page 25 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2579**<br><br>**Anita B. Dutt**<br>**1280 Hilby Ave, Apt# 23**<br>**Seasdie, CA 94945** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,121.40 |
| Account No. **4-1731**<br><br>**Anita D Witcher**<br>**Namon D. Witcher**<br>**825 Jefferson St**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 27,036.25 |
| Account No. **4-1731**<br><br>**Anita D. Witcher**<br>**Namon D. Witcher**<br>**825 Jefferson St**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1731A**<br><br>**Anita Witcher**<br>**Namon D. Witcher**<br>**825 Jefferson St.**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 65,000.00 |
| Account No. **4-1139**<br><br>**Ann Cathey**<br>**63 Desmond Rd**<br>**Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 30,000.00 |
| Account No. **4-1538**<br><br>**Ann Mills**<br>**3128 Magowan Dr**<br>**Santa Rosa, CA 95405** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**10**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **262,157.65**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2038** <br><br> **Anna Bakalis** <br> **4319 Price St., Apt 14** <br> **Los Angeles, CA 90027** | | | CFMF, LLC Investor Claim | X | X | X | 5,677.11 |
| Account No. **4-2371** <br><br> **Anna L. Nash** <br> **1648 Soto Street** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 31,666.36 |
| Account No. **4-1363** <br><br> **Anna Monteleone** <br> **315 Del Robles** <br> **Monterey, CA 93940-3747** | | | CFMF, LLC Investor Claim | X | X | X | 133,014.19 |
| Account No. **4-2395** <br><br> **Anne E Bouguennec, Trustee** <br> **10512 Toscana Drive** <br> **Bakersfield, CA 93306** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2394** <br><br> **Anne E Bouguennec, Trustee** <br> **10512 Toscana Drive** <br> **Bakersfield, CA 93306** | | | CFMF, LLC Investor Claim | X | X | X | 104,693.85 |
| Account No. **4-1778** <br><br> **Anne L. Wiewel** <br> **130 Robideaux Rd** <br> **Aptos, CA 95003** | | | CFMF, LLC Investor Claim | X | X | X | 27,686.07 |
| Account No. | | | | | | | |

Sheet no. _____**11**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **402,737.58**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1778**<br><br>**Anne L. Wiewel**<br>**130 Robideaux Rd**<br>**Aptos, CA  95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1810**<br><br>**Anne Sosna**<br>**P.O. Box 3693**<br>**Carmel, CA  93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 52,254.59 |
| Account No. **4-2572**<br><br>**Anthony F Favaloro And**<br>**Marie F Favaloro**<br>**470 Toyon Drive**<br>**Monterey, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 4,372.40 |
| Account No. **4-2244**<br><br>**Anthony Favaloro**<br>**Marie Favaloro**<br>**470 Toyon Drive**<br>**Monterey, CA  93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1904**<br><br>**Anthony Foux**<br>**Claudia Kahn**<br>**1701 Mandeville Cyn Rd**<br>**Los Angeles, CA  90049** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 1,315,000.00 |
| Account No. **4-1932**<br><br>**Anthony J. Bushlow III**<br>**486 Washington St**<br>**Monterey, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 38,195.59 |
| Account No. | | | | | | | |

Sheet no. _____**12**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,009,822.58**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1256** <br><br>**Anthony Johnson** <br>**Judith A Johnson** <br>**24715 Summit Field Road** <br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **75,000.00** |
| Account No. **4-1256A** <br><br>**Anthony Johnson** <br>**24715 Summit Field Road** <br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **115,000.00** |
| Account No. **4-1256** <br><br>**Anthony Johnson and/or** <br>**Judith A Johnson** <br>**24715 Summit Field Road** <br>**Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | **38,655.64** |
| Account No. **4-1295** <br><br>**Anthony M. Lecce** <br>**Carolyn E. Lecce** <br>**1966 Mariposa St.** <br>**Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | **238,539.38** |
| Account No. **4-1357** <br><br>**Anthony M. Lecce** <br>**1966 Mariposa St.** <br>**Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | **250,000.00** |
| Account No. **4-1914** <br><br>**Anthony Palma** <br>**69 Alta Mesa Circle** <br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **200,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**13**___ of_____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **917,195.02**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2364** <br><br> **Anthony Pietragallo** <br> **1141 Kimberly Ct** <br> **Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | <br><br><br> 100,000.00 |
| Account No. **4-1637** <br><br> **Anthony Russo** <br> **Cynthia M. Russo** <br> **39 El Caminato Del Norte** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | <br><br><br> 31,984.21 |
| Account No. **4-2195** <br><br> **Antoinette Denisco** <br> **Diana Rosett** <br> **739 Bellarmine Dr** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | <br><br><br> 11,013.84 |
| Account No. **4-1616** <br><br> **Antone M. Russo** <br> **Anne Russo** <br> **72 Wellings Pl.** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | <br><br><br> 50,000.00 |
| Account No. **4-1942** <br><br> **Antonio Flores and/or** <br> **Debora Flores** <br> **2 Dorey Way** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | <br><br><br> 1,180,000.00 |
| Account No. <br><br> **Applied Business Software** <br> **2847 Gundry Avenue** <br> **Long Beach, CA 90755** | | | | X | X | X | <br><br><br> 1,399.20 |
| Account No. <br><br><br> | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____ **14** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | 1,374,397.25 |
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Armanasco** <br> **456 Washington Street** <br> **Monterey, CA 93940** | | | | X | X | X | 5,451.80 |
| Account No. <br> **Armanasco Public Relations, Inc.** <br> **456 Washington Street** <br> **Monterey, CA 93940** | | | | X | X | X | 9,286.50 |
| Account No. **4-1510** <br> **Arno W. Heckrodt** <br> **3037 Lasuen Dr** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 500,000.00 |
| Account No. **4-1510** <br> **Arno W. Heckrodt** <br> **3037 Lasuen Drive** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1850** <br> **Aron Montalbo And** <br> **Virginia Montalbo, Trustees** <br> **439 Vivienne Drive** <br> **Watsonville, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 71,203.60 |
| Account No. <br> **Around Town** <br> **P.O. Box 83** <br> **Pebble Beach, CA 93953** | | | **Radio Ad** | X | X | X | 75.00 |
| Account No. | | | | | | | |

Sheet no. **15** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    **786,016.90**

(Complete only on last sheet of Schedule F)    **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1606**<br>**Arthur Andrews**<br>**420 Reservation Rd. #32**<br>**Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 71,875.96 |
| Account No.<br>**AT&T**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887** | | | | X | X | X | 1,559.58 |
| Account No.<br>**AT&T**<br>**AT&T Payment Center**<br>**Sacramento, CA 95887** | | | **Belavida** | X | X | X | 99.54 |
| Account No.<br>**AT&T Advertising & Publ.**<br>**P.O. Box 989046**<br>**West Sacramento, CA 95798** | | | | X | X | X | 5,543.77 |
| Account No.<br>**AT&T Mobile**<br>**5565 Glenridge Connector**<br>**Atlanta, GA 30342** | | | | X | X | X | 316.22 |
| Account No. **4-1472**<br>**Audrey Flashner**<br>**8 Overdale Rd**<br>**Rye, NY 10580** | | | **CFMF, LLC Investor Claim** | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. **16** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **129,395.07**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1472A** <br> **Audrey Flashner** <br> **8 Overdale Rd** <br> **Rye, NY  10580** | | | CFMF, LLC Investor Claim | X | X | X | 122,383.86 |
| Account No. **4-1472** <br> **Audrey Flashner** <br> **8 Overdale Rd** <br> **Rye, NY  10580** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 85,000.00 |
| Account No. **4-1728** <br> **Audrey M. Morgan, Trustee** <br> **200 Glenwood Circle, Apt 531** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 88,903.36 |
| Account No. <br> **Aurum Consulting Engineers Monterey Bay, Inc.** <br> **1900 Garden Road, Suite 120** <br> **Monterey, CA  93940** | | | Theater | X | X | X | 19,680.00 |
| Account No. <br> **Axiom Engineers, Inc.** <br> **2511 Garden Rd., Suite A140** <br> **Monterey, CA  93940** | | | Theater | X | X | X | 43,914.67 |
| Account No. **4-1736** <br> **B. Kenneth Roberts** <br> **30 Linda Vista Dr** <br> **Monterey, CA  93940-4344** | | | CFMF, LLC Investor Claim | X | X | X | 230,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**17**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **589,881.89**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Cedar Funding, Inc.**                                    Case No. **08-52709 MM**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1226B** <br> **B. T. Kellogg and** <br> **Ruth I. Kellogg, Trustees** <br> **1416 Sumac Way** <br> **Salinas, CA 93905** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 165,000.00 |
| Account No. **4-1226** <br> **B.T. & Ruth Kellogg** <br> **1416 Sumac Way** <br> **Salinas, CA 93905** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 16,000.00 |
| Account No. **4-1226A** <br> **B.T. Kellogg and** <br> **Ruth Kellogg** <br> **1416 Sumac Way** <br> **Salinas, CA 93905** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 6,500.00 |
| Account No. <br> **Bank of America** <br> **100 North Tryon Street** <br> **Charlotte, NC 28255** | | | | X | X | X | 8,433.06 |
| Account No. **4-1322** <br> **Barbara A. Berg** <br> **P.O. Box 223123** <br> **Carmel, CA 93922** | | | CFMF, LLC Investor Claim | X | X | X | 44,840.64 |
| Account No. **4-1109** <br> **Barbara C. Johns** <br> **P.O. Box 1764** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 12,294.65 |
| Account No. | | | | | | | |

Sheet no. **18** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **253,068.35**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 34 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1109**<br><br>**Barbara C. Johns**<br>**P.O. Box 1764**<br>**Monterey, CA 93942** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1109A**<br><br>**Barbara C. Johns, Trustee**<br>**P.O. Box 1764**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,736.55 |
| Account No. **4-1109A**<br><br>**Barbara C. Johns, Trustee**<br>**P.O. Box 1764**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 219,100.00 |
| Account No. **4-1827**<br><br>**Barbara Denton**<br>**644 Bayview Dr**<br>**Aptos, CA 95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1409**<br><br>**Barbara G. Parrish**<br>**1253 Los Olivos Dr # 13**<br>**Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 26,505.16 |
| Account No. **4-1409**<br><br>**Barbara G. Parrish**<br>**1253 Los Olivos Dr # 13**<br>**Salinas, CA 93901** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 55,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**19**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **510,341.71**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1109B**<br><br>**Barbara Johns**<br>**P.O. Box 1764**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **90,000.00** |
| Account No. **4-1035**<br><br>**Barbara L. Wake**<br>**1971 Lincoln St.**<br>**Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **20,000.00** |
| Account No. **4-2386**<br><br>**Barbara Scheele**<br>**651 Sinex Ave, Apt #211**<br>**Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | **5,243.72** |
| Account No. **4-1373**<br><br>**Barney J. Belleci Profit Sharing Trust**<br>**P. O. Box 221399**<br>**Carmel, CA 93922-1399** | | | **CFMF, LLC Investor Claim** | X | X | X | **81,109.82** |
| Account No. **4-1373**<br><br>**Barney J. Belleci, Trustee**<br>**P. O. Box 221399**<br>**Carmel, CA 93922** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **162,000.00** |
| Account No. **4-2268**<br><br>**Barnyard LLC**<br>**Po Box 222276**<br>**Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | **170,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**20**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | | Subtotal<br>(Total of this page) | **528,353.54** |
|---|---|---|---|---|

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2400** <br> **Barrett Conrad** <br> **11 Ring Lane** <br> **Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 22,973.03 |
| Account No. **4-1394** <br> **Barry G. Gumbert** <br> **32110 Oakshore Drive** <br> **Westlake Village, CA 91361** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. <br> **Bay Ridge HOA of Monterey** <br> **P.O. Box 1531** <br> **Salinas, CA 93902** | | | Paseo Del Sur | X | X | X | 330.00 |
| Account No. <br> **Bay Ridge HOA of Monterey** <br> **P.O. Box 1531** <br> **Salinas, CA 93902** | | | Puerto Cajon | X | X | X | 330.00 |
| Account No. **4-2071** <br> **Ben Compagno** <br> **Deborah Compagno** <br> **27853 Crowne Point Dr** <br> **Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 7,435.83 |
| Account No. **4-2071** <br> **Ben Compagno** <br> **Deborah Compagno** <br> **27853 Crowne Point Drive** <br> **Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 1,585,000.00 |
| Account No. | | | | | | | |

Sheet no. **21** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,666,068.86**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 37 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1761** <br><br> **Benjamin Dennis** <br> **19250 N. 116Th Ln** <br> **Surprise, CA 85374** | | | **CFMF, LLC Investor Claim** | X | X | X | 53,793.61 |
| Account No. **4-1761** <br><br> **Benjamin H. Dennis** <br> **19250 N. 116Th Ln** <br> **Surprise, AZ 85374** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 224,000.00 |
| Account No. **4-1761A** <br><br> **Benjamin H. Dennis** <br> **19250 N. 116Th Ln** <br> **Surprise, AZ 85374** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 371,000.00 |
| Account No. **4-1710** <br><br> **Bennie and Margaret Cooper fbo** <br> **James Lee Mitchel, Jr** <br> **1406 A Hilby Ave** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,777.37 |
| Account No. **4-1708** <br><br> **Bennie and Margaret Cooper fbo** <br> **Christopher W. Torres** <br> **1406 A Hilby Ave** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 13,982.62 |
| Account No. **4-1709** <br><br> **Bennie and Margaret Cooper fbo** <br> **Cristina I. Torres** <br> **1406 A Hilby Ave** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 14,544.75 |
| Account No. | | | | | | | |

Sheet no. _____**22**_ of _____**292**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **684,098.35**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1706** <br><br>**Bennie and Margaret Cooper fbo Richard Torres, Jr 1406 A Hilby Ave Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 28,706.31 |
| Account No. **4-1705** <br><br>**Bennie W. Cooper, Trustees Margaret A. Cooper, Trustees 1406 A- Hilby Ave Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 156,265.59 |
| Account No. **4-2520** <br><br>**Bergerac Family Trust Betty Bergerac Trustee 3850 Rio Road, Apt 59 Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 2.36 |
| Account No. **4-2520** <br><br>**Bergerac Family Trust Dated 4/17/1991 3850 Rio Road Apt 59 Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 196,750.00 |
| Account No. **4-2311** <br><br>**Berj Amir 1946 Paralta Avenue Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,582.84 |
| Account No. **4-2078** <br><br>**Berj D. Amir 1946 Paralta Ave Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 300,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**23**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **690,307.10**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2084**<br><br>Bernard W. Kaufeldt<br>655 Wildwood Dr<br>Watsonville, CA  95076 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 210,000.00 |
| Account No. **4-1545**<br><br>Berndt Von Zehren<br>1535 Ord Grove Avenue<br>Seaside, CA  93955 | | | CFMF, LLC Investor Claim | X | X | X | 12,766.02 |
| Account No. **4-1277**<br><br>Berndt Von Zehren<br>1535 Ord Grove Avenue<br>Seaside, CA  93955 | | | CFMF, LLC Investor Claim | X | X | X | 18,923.54 |
| Account No. **4-1928**<br><br>Berndt Von Zehren<br>Mastuti Von Zehren<br>1535 Ord Grove Ave<br>Seaside, CA  93955 | | | CFMF, LLC Investor Claim | X | X | X | 90,000.00 |
| Account No. **4-1277**<br><br>Berndt Von Zehren<br>Mastuti R. Von Zehren<br>P. O. Box 761<br>Seaside, CA  93955 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 240,000.00 |
| Account No. **4-1707**<br><br>Bernnie & Margaret Cooper fbo<br>Richelle A. Torres<br>1406 A Hilby Ave<br>Seaside, CA  93955 | | | CFMF, LLC Investor Claim | X | X | X | 28,573.04 |
| Account No. | | | | | | | |

Sheet no. ____**24**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 600,262.60 |
|---|---|---|
| | (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1053** <br><br>**Bert Baumer**<br>**3690 Moon Pl.**<br>**Aromas, CA  95004** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 634,700.00 |
| Account No. **4-1098** <br><br>**Bert Baumer**<br>**3690 Moon Pl**<br>**Aromas, CA  95004** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 16,000.00 |
| Account No. **4-2045** <br><br>**Bert Cutino**<br>**P.O. Box 2194**<br>**Monterey, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 176,567.91 |
| Account No. **4-2131** <br><br>**Beth Ann Silcock**<br>**1072 Linda Vista Way**<br>**Pasadena, CA  91103** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-1272** <br><br>**Bette S. Frank**<br>**1112 Malta Court**<br>**Seaside, CA  93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 30,000.00 |
| Account No. **4-1036** <br><br>**Betty  Mc Vay**<br>**17667 Pond Derosa Ln**<br>**Salinas, CA  93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 105,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**25** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **972,267.91**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1261** <br><br> **Betty Ann Shaw** <br> **1489 Kearny Street** <br> **Saint Helena, CA  94575** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1134** <br><br> **Betty Havey** <br> **2001 Old St Augostine Rd# E103** <br> **Tallahassee, FL  32301** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 359,000.00 |
| Account No. **4-1962** <br><br> **Beverley Hartnell, Trustee** <br> **99 Robley Road** <br> **Salinas, CA  93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2173** <br><br> **Beverly Ambort, Trustee** <br> **24673 Upper Trail** <br> **Carmel, CA  93923** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1962** <br><br> **Beverly Hartnell Revocable Trust** <br> **99 Robley Rd** <br> **Salinas, CA  93908** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1317** <br><br> **Beverly Love** <br> **550 South Ridge Street** <br> **Southern Pines, NC  28387-6040** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**26**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **619,000.00**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2402**<br>**Beverly Turner**<br>**1582 Blossom Hill Rd, Apt 12**<br>**San Jose, CA 95118-336** | | | CFMF, LLC Investor Claim | X | X | X | 11,479.88 |
| Account No. **4-1486**<br>**Bianchini Family Trust**<br>**340 Palm St**<br>**Santa Cruz, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 26,500.52 |
| Account No. **4-2336**<br>**Bill Holdridge**<br>**Sheri Holdridge**<br>**Po Box 2971**<br>**Santa Cruz, CA 95063** | | | CFMF, LLC Investor Claim | X | X | X | 6,760.02 |
| Account No. **4-2336**<br>**Bill Holdridge**<br>**Sheri Holdridge**<br>**Po Box 2971**<br>**Santa Cruz, CA 95063** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 30,000.00 |
| Account No. **4-1202**<br>**Billy R. Phelps Sr And**<br>**Fern J. Phelps**<br>**P. O. Box 20756**<br>**El Sobrante, CA 94820-0756** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1202**<br>**Billy R. Phelps Sr and**<br>**Fern J. Phelps**<br>**P. O. Box 20756**<br>**El Sobrante, CA 94820-0756** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**27**_ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **224,740.42**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1296**<br>**Blake Cesarin**<br>**343 Soquel Ave, Suitee 155**<br>**Santa Cruz, CA 95062** | | | **CFMF, LLC Investor Claim** | X | X | X | **746.87** |
| Account No. **4-1296**<br>**Blake Cesarin**<br>**343 Soquel Ave, Suite 155**<br>**Santa Cruz, CA 95062** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **685,000.00** |
| Account No. **4-2525**<br>**Blasczyk Physical Therapy**<br>**Retirement Plan and Trust**<br>**353 Village Creek Rd**<br>**Aptos, CA 92562** | | | **CFMF, LLC Investor Claim** | X | X | X | **77,478.13** |
| Account No. **4-2525**<br>**Blasczyk Physical Therapy**<br>**Retirement Plan and Trust**<br>**353 Village Creek Rd**<br>**Aptos, CA 95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **141,000.00** |
| Account No. **4-1309**<br>**Bob M. Tachibana and/or**<br>**Miyeko Tachibana**<br>**53 El Caminito Del Norte**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **125,025.38** |
| Account No. **4-2066**<br>**Bonnie Elstad**<br>**Connie Ferral**<br>**86214 Xylo Street**<br>**Florence, OR 97439** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **50,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**28** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,079,250.38**

(Complete only on last sheet of Schedule F) **TOTAL** _____
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1450** <br><br> **Bonnie H. Ish** <br> **1060 Riker St # 7** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 151,142.93 |
| Account No. **4-1787** <br><br> **Brad Durham** <br> **Kaitryne Durham** <br> **3338 Holmes Ave South** <br> **Minneapolis, MN 55408** | | | **CFMF, LLC Investor Claim** | X | X | X | 17,942.94 |
| Account No. **4-1787** <br><br> **Brad Durham** <br> **Kaitryne Durham** <br> **3338 Holmes Ave South** <br> **Minneapolis, MN 55408** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1703** <br><br> **Bradford Case** <br> **Maria Case** <br> **38 Village Dr #15** <br> **Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-1965** <br><br> **Brenda Lewis** <br> **1758 Broadway** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 13,231.47 |
| Account No. **4-1235** <br><br> **Brenda M. Krauth** <br> **13305 70Th Ave. N. E.** <br> **Kirkland, WA 98034** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 110,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____ **29** of _____ **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **362,317.34**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2237** <br><br> **Brennan Johnston** <br> **509 California St** <br> **Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1865A** <br><br> **Brennan Johnston** <br> **509 California St** <br> **Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 41,000.00 |
| Account No. **4-1746** <br><br> **Brent D. Hall** <br> **Julia R. Hall** <br> **205 Soledad Drive** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 52,812.40 |
| Account No. **4-1963** <br><br> **Brockman Farming, Inc** <br> **7330 Mesa Drive** <br> **Aptos, CA 95003** | | | **CFMF, LLC Investor Claim** | X | X | X | 80,634.64 |
| Account No. **4-1963** <br><br> **Brockman Farming, Inc.** <br> **7330 Mesa Drive** <br> **Aptos, CA 95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 500,000.00 |
| Account No. **4-1440** <br><br> **Brook Knowles** <br> **3208 Golden Oaks Ln** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 85,835.80 |
| Account No. | | | | | | | |

Sheet no. _____**30** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): 785,282.84

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1293** <br><br> **Bruce D. Weingarten** <br> **4135 Crest Rd.** <br> **Pebble Beach, CA 93953-3008** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **3,461,000.00** |
| Account No. **4-1040** <br><br> **Bruce S. Lester and** <br> **Vicki Lester** <br> **P O Box 1302** <br> **Nevada City, CA 95959** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **225,000.00** |
| Account No. **4-1040A** <br><br> **Bruce S. Lester and** <br> **Vicki Lester** <br> **P.O. Box 1302** <br> **Nevada City, CA 95959** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **150,000.00** |
| Account No. **4-1246** <br><br> **Bud C. Johnson** <br> **608 Acorn Ct.** <br> **Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **200,000.00** |
| Account No. <br><br> **Butte Cnty Recrdr** <br> **25 County Center Dr.** <br> **Oroville, CA 95965** | | | | X | X | X | **122.00** |
| Account No. **4-2193** <br><br> **C. Joseph Gough** <br> **P.O. Box 222176** <br> **Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | **132,199.15** |
| Account No. | | | | | | | |

Sheet no. _____**31**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **4,168,321.15**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2605** <br> **Caitlin C. Gilchrist** <br> **7707 Rolling Acres Drive** <br> **Dallas, TX 75248-5614** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,614.30 |
| Account No. <br> **Calaveras Cnty Recdr** <br> **891 Mountain Ranch Road** <br> **San Andreas, CA 95249** | | | | X | X | X | 29.00 |
| Account No. <br> **Calaveras County Treasurer/ Tax Collector** <br> **891 Mountain Ranch Rd.** <br> **San Andreas, CA 95249** | | | Black Creek | X | X | X | 34,949.70 |
| Account No. <br> **California American Water** <br> **P.O. Box 7150** <br> **Pasadena, CA 91109** | | | | X | X | X | 473.05 |
| Account No. <br> **California American Water** <br> **P.O. Box 7150** <br> **Pasadena, CA 91109** | | | 72 Chaparral | X | X | X | 466.10 |
| Account No. <br> **California American Water** <br> **P.O. Box 7150** <br> **Pasadena, CA 91109** | | | Belavida | X | X | X | 397.22 |
| Account No. | | | | | | | |

Sheet no. _____**32** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **46,929.37**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **Yankee Point** | X | X | X | 291.69 |
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **C V Village Cen Ter** | X | X | X | 187.55 |
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **Pasadera Court** | X | X | X | 155.45 |
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **430 Alvarado St.** | X | X | X | 130.26 |
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **Colton** | X | X | X | 66.62 |
| Account No.<br>**California American Water**<br>**P.O. Box 7150**<br>**Pasadena, CA 91109** | | | **La Rancheria** | X | X | X | 55.60 |
| Account No. | | | | | | | |

Sheet no. ____**33**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         887.17

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **California Mortgage Assoc** <br> **2520 Venture Oaks Way, Suite 150** <br> **Sacramento, CA 95833** | | | Membership Dues | X | X | X | 400.00 |
| Account No. **4-2177** <br> **Callin Briley** <br> **Barbara Briley** <br> **19201 Joel Ct** <br> **Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 5,524.99 |
| Account No. **4-1059** <br> **Calvin Rich** <br> **Margaret Rich** <br> **1026 Pacific Grove Ln # 7** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 130,000.00 |
| Account No. **4-1497** <br> **Cameron L. Davi** <br> **P.O. Box 338** <br> **Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 12,950.81 |
| Account No. <br> **Capital Insurance Group** <br> **P.O. Box 2093** <br> **Monterey, CA 93942** | | | 2 Chambers | X | X | X | 5,353.00 |
| Account No. **4-1234B** <br> **Carl Oliver** <br> **7992 South 90Th East Ave** <br> **Tulsa, OK 74133** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**34**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **254,228.80**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1912**<br><br>**Carl Rhodes and/or Denise Rhodes 841 Sherman Ct Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 8,832.93 |
| Account No. **4-1461**<br><br>**Carmela Surbeck Kelly Surbeck 250 Mesa Rd Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 7,900.00 |
| Account No. **4-1461B**<br><br>**Carmela Surbeck Kelly Surbeck 250 Mesa Rd Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 54,466.32 |
| Account No. **4-1461A**<br><br>**Carmela Surbeck Kelly Surbeck 250 Mesa Rd Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1442**<br><br>**Carmen Rivas Flores 1811 Cherokee Dr. # 2 Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 175,000.00 |
| Account No. **4-1196**<br><br>**Carol A. Hilmer 4417 Arrowwood Ct Concord, CA 94521** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**35**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **446,199.25**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1268**<br><br>**Carol Chatmon**<br>**3156 Mimi Court**<br>**Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 15,487.11 |
| Account No. **4-2537**<br><br>**Carol Garcia**<br>**54 Keswick Ct**<br>**Vallejo, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 90,749.93 |
| Account No. **4-2537**<br><br>**Carol Garcia**<br>**54 Keswick Ct**<br>**Vallejo, CA 94591** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1780**<br><br>**Carol Knox**<br>**fbo Grace Feeney**<br>**1244 Sinex Ave**<br>**Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 25,310.43 |
| Account No. **4-2403**<br><br>**Carol Torres**<br>**Bennie Cooper**<br>**2010 Hacienda Street**<br>**Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 8,341.77 |
| Account No. **4-2356**<br><br>**Carolyn Johnson**<br>**134 Country Club Drive**<br>**Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 127,155.15 |
| Account No. | | | | | | | |

Sheet no. _____**36**_ of ____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **567,044.39**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2238** <br><br> **Casey Summar** <br> **1500 South St** <br> **Nashville, TN 37212** | | | CFMF, LLC Investor Claim | X | X | X | 5,438.58 |
| Account No. **4-2031** <br><br> **Casino Concepts & Design** <br> **825 Jefferson St** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 175,000.00 |
| Account No. **4-1104** <br><br> **Catherine B. Kuhlken** <br> **12880 New York Ranche Rd.** <br> **Jackson, CA 95642** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1535** <br><br> **Catherine C. Lau** <br> **24639 Cabrillo St** <br> **Carmel, CA 93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 885,000.00 |
| Account No. **4-1105** <br><br> **Catherine M. Doherty** <br> **810 Lighthouse Ave # 205** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 135,000.00 |
| Account No. **4-11051** <br><br> **Catherine M. Doherty** <br> **810 Lighthouse Ave # 205** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**37**_ of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,290,438.58**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1017L** <br><br> **Cedar Funding Mort. Fund, LLC** <br> **465 Tyler St** <br> **Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 62,620,279.47 |
| Account No. **4-1909** <br><br> **Celena E. Harris** <br> **P.O. Box 3019** <br> **Carmel, CA  93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 105,000.00 |
| Account No. **4-2049** <br><br> **Celeste Moore** <br> **4113 Mill Creek Court** <br> **Fairfield, CA  94534** | | | CFMF, LLC Investor Claim | X | X | X | 17,606.51 |
| Account No. **4-1947** <br><br> **Charlene K. Winstead, Trustee** <br> **2880 Sloat Road** <br> **Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 9,337.50 |
| Account No. **4-2290** <br><br> **Charles  Stanco** <br> **1181 San Pablo Ct** <br> **Seaside, CA  93955** | | | CFMF, LLC Investor Claim | X | X | X | 13,724.12 |
| Account No. **4-2033** <br><br> **Charles Campbell** <br> **Joanne Campbell** <br> **520 35Th Ave** <br> **Santa Cruz, CA  95062** | | | CFMF, LLC Investor Claim | X | X | X | 53,621.11 |
| Account No. | | | | | | | |

Sheet no. _____**38**_ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **62,819,568.71**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 54 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2273** <br> **Charles D. Madden** <br> **10567 Buccaneer Point** <br> **Frisco, TX 75034-9263** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1484** <br> **Charles E. Martin** <br> **Laurene E. Martin** <br> **Po Box 3222** <br> **Paso Robles, CA 93447** | | | **CFMF, LLC Investor Claim** | X | X | X | 31,317.06 |
| Account No. **4-1840** <br> **Charles Fisher Parsons** <br> **200 Glenwood Circle Apt. C3** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 225,000.00 |
| Account No. **4-1840** <br> **Charles Fisher Parsons, Trustee** <br> **200 Glenwood Cir. Apt C3** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1591** <br> **Charles H. Caterino** <br> **Eva M. Caterino** <br> **5975 Spanish Trail Cove** <br> **Banning, CA 92220** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-1832** <br> **Charles Mckenry** <br> **Jean Mckenry** <br> **3122 Birch St** <br> **Carmichael, CA 95608** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. ___**39**___ of ___**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **551,317.06**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1284**<br><br>**Charles R. Mckenry**<br>**Jean M. Mckenry**<br>**3122 Birch Street**<br>**Carmichael, CA 95608** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 150,000.00 |
| Account No. **4-1832**<br><br>**Charles R. Mckenry And**<br>**Jean M. Mckenry, Trustees**<br>**3122 Birch St**<br>**Carmichael, CA 95608** | | | CFMF, LLC Investor Claim | X | X | X | 35,831.06 |
| Account No. **4-1755**<br><br>**Charles R. Singer**<br>**320 Possumwood Ridge**<br>**Aptos, CA 95003** | | | CFMF, LLC Investor Claim | X | X | X | 87,957.44 |
| Account No. **4-1755**<br><br>**Charles R. Singer**<br>**320 Possumwood Ridge**<br>**Aptos, CA 95003** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 170,000.00 |
| Account No. **4-1075**<br><br>**Charles R. Smith, Jr and/or**<br>**Isabelle C Smith**<br>**200 Glenwood Circle # E 7**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 1,200,000.00 |
| Account No. **4-2205**<br><br>**Charles Schwab & Co Custodian fbo**<br>**Harry Colehower Acc# 2423-0765**<br>**211 Main St**<br>**San Francisco, CA 94105** | | | CFMF, LLC Investor Claim | X | X | X | 54,954.26 |
| Account No. | | | | | | | |

Sheet no. _____**40**____ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 1,698,742.76 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2253**<br><br>**Charles Whitt**<br>**253 21St Ave**<br>**Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 26,715.52 |
| Account No. **4-1642**<br><br>**Cherie J. Thibodeaux**<br>**24694 Santa Rita St**<br>**Carmel, CA 93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-2019**<br><br>**Cherry Lynn S. Ricafrente**<br>**340 Grand Blvd #10**<br>**San Mateo, CA 94401** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2019**<br><br>**Cherry Lynn S. Ricafrente, Trustee**<br>**14 San Miguel Way**<br>**San Mateo, CA 94403** | | | CFMF, LLC Investor Claim | X | X | X | 57,114.62 |
| Account No. **4-1723**<br><br>**Cheryl B. Bilgin**<br>**977 Portola Dr**<br>**Del Rey Oaks, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1925**<br><br>**Cheryl L. Abbott And**<br>**Allan L. Abbott, Trustees**<br>**25180 Pine Hills Dr**<br>**Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 28,222.21 |
| Account No. | | | | | | | |

Sheet no. ____**41**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **562,052.35**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1507**<br><br>**Cheryl L. Fischer**<br>**2500 Friesland Court**<br>**Santa Cruz, CA 95062-5072** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No.<br><br>**Chet's Locksmith**<br>**1271 10th St. Suite C**<br>**Monterey, CA 93940** | | | **72 Chaparral** | X | X | X | 100.00 |
| Account No.<br><br>**Chevron and Texaco**<br>**6001 Bollinger Canyon Rd.**<br>**San Ramon, CA 94583** | | | | X | X | X | 164.00 |
| Account No. **4-1090**<br><br>**Chris A. Kuhlken**<br>**1971 Lincoln St.**<br>**Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-2592**<br><br>**Chris Keehn**<br>**Lucretia Butler**<br>**8225 El Camino Estrada**<br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1515**<br><br>**Christina L. Millard**<br>**Chris J. Millard**<br>**4832 Kieran Court**<br>**Santa Rosa, CA 95405** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 30,000.00 |
| Account No. | | | | | | | |

Sheet no. **42** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     150,264.00

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1550** <br><br> **Christina Shaw** <br> **45 Arabian Way** <br> **Scotts Valley, CA 95066** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 300,000.00 |
| Account No. **4-1635** <br><br> **Christine Garbo** <br> **2950 Rea Ct.** <br> **Aromas, CA 95004** | | | **CFMF, LLC Investor Claim** | X | X | X | 43,558.34 |
| Account No. **4-1635** <br><br> **Christine Garbo** <br> **2950 Rea Court** <br> **Aromas, CA 95004** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1635B** <br><br> **Christine Garbo** <br> **2950 Rea Court** <br> **Aromas, CA 95004** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 35,000.00 |
| Account No. **4-1635A** <br><br> **Christine J. Garbo** <br> **2950 Rea Ct.** <br> **Aromas, CA 95004-9712** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 220,000.00 |
| Account No. **4-1285** <br><br> **Christine W Kolisch** <br> **80 Laurel Drive** <br> **Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 75,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**43**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    753,558.34

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1285A** <br><br> **Christine W. Kolisch Trust** <br> **80 Laurel Drive** <br> **Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 73,347.39 |
| Account No. **4-1233** <br><br> **Christopher Ekelund** <br> **4679 Calle De Vida** <br> **San Diego, CA 92124** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 30,000.00 |
| Account No. **4-2201** <br><br> **Christopher Klein** <br> **Patricia Klein** <br> **106 Victoria Lane** <br> **Aptos, CA 95003** | | | **CFMF, LLC Investor Claim** | X | X | X | 103,540.05 |
| Account No. **4-2206** <br><br> **Christopher Nottenkamper** <br> **25552 Meadow View Circle** <br> **Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 39,844.22 |
| Account No. **4-2587** <br><br> **Christopher Sobak** <br> **3662 East Longhorn Dr.** <br> **Gilbert, AZ 85297** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-1853** <br><br> **Church of Jesus Christ** <br> **in the Americas, Inc** <br> **P.O. Box 2498** <br> **King City, CA 93930-2498** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 500,000.00 |
| Account No. | | | | | | | |

Sheet no. **44** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **756,731.66**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1875** <br><br> **Church of Jesus Christ in the Americas, Inc** P.O. Box 10271 Salinas, CA 93912 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 80,000.00 |
| Account No. **4-1971** <br><br> **Church Of Jesus Christ In Oxnard** P.O. Box 6342 Oxnard, CA 93031 | | | CFMF, LLC Investor Claim | X | X | X | 34,712.89 |
| Account No. <br><br> **CIG** 2300 Garden Road Monterey, CA 93940 | | | 72 Chaparral | X | X | X | 426.00 |
| Account No. **4-1901** <br><br> **Clara M. Lecce** 8340 Via Madalena Carmel, CA 93923 | | | CFMF, LLC Investor Claim | X | X | X | 39,287.61 |
| Account No. **4-1949** <br><br> **Clarence C. Smith Margaret A. Cooper** 1406-C Hilby Ave Seaside, CA 93955 | | | CFMF, LLC Investor Claim | X | X | X | 17,673.22 |
| Account No. **4-1977** <br><br> **Clinton Robinson Elvira Robinson** 25400 Tierra Grande Dr Carmel, CA 93923 | | | CFMF, LLC Investor Claim | X | X | X | 23,100.82 |
| Account No. | | | | | | | |

Sheet no. ___**45**___ of ___**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **195,200.54**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1939**<br>**Cmf Partnership, LLC**<br>**P.O. Box 4729**<br>**Covina, CA 91723** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,095.78 |
| Account No. **4-2228**<br>**Colleen Mcdonald Pod**<br>**Kathleen Phelps**<br>**P.O. Box 73315**<br>**Davis, CA 95617** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,893.27 |
| Account No.<br>**Comcast**<br>**2455 Henderson Way**<br>**Monterey, CA 93940** | | | | X | X | X | 3.04 |
| Account No. **4-1459**<br>**Community Church Of Mont. Pen.**<br>**P. O. Box 222811**<br>**Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | 220,000.00 |
| Account No. **4-1889**<br>**Community Church of Monterey**<br>**P.O. Box 222811**<br>**Carmel, CA 93922** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-2111**<br>**Community Praise Christian Church**<br>**326 Reservation Rd, Suite 1**<br>**Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**46**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **272,992.09**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2066A**<br><br>**Connie Ferral**<br>**Bonnie Elstad**<br>**86214 Xylo Street**<br>**Florence, OR 97439** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1495**<br><br>**Consuelo Mendoza**<br>**179 Dolphin Cir.**<br>**Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-2390**<br><br>**Consuelo Zambrano**<br>**Marilyn Trahan, Tte**<br>**925 Freedon Blvd# 202 A**<br>**Watsonville, CA 95076** | | | CFMF, LLC Investor Claim | X | X | X | 327,041.71 |
| Account No.<br><br>**Consulting Plus**<br>**664 W Mckinley Ave.**<br>**Sunnyvale, CA 94086** | | | | X | X | X | 560.00 |
| Account No. **4-1566**<br><br>**Craig Doerner**<br>**1740 Soto St.**<br>**Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 178,526.11 |
| Account No. **4-1055**<br><br>**Craig F. Lyons**<br>**Josephine A Lyons**<br>**13445 Cuesta Verde**<br>**Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 106,000.00 |
| Account No. | | | | | | | |

Sheet no. **47** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **862,127.82**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1286** <br><br>**Craig Lovell** <br>**80 Laurel Drive** <br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 36,458.36 |
| Account No. **4-1286** <br><br>**Craig Lovell** <br>**80 Laurel Drive** <br>**Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-1517** <br><br>**Craig S. Doerner** <br>**Andrea Doerner** <br>**1740 Soto Street** <br>**Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 13,459.95 |
| Account No. **4-1863** <br><br>**Cresvale Associates** <br>**James E. Hicks, Trustee** <br>**P.O. Box 552** <br>**Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 70,000.00 |
| Account No. **4-2398** <br><br>**Curtis Gilman** <br>**Po Box 754** <br>**Carmel Valley, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 78,452.64 |
| Account No. **4-1392** <br><br>**Curtis Hilliard** <br>**Terry Hilliard** <br>**68 Echo Valley Road** <br>**Salinas, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 18,451.60 |
| Account No. | | | | | | | |

Sheet no. **48** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **276,822.55**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1392** <br> **Curtis Hilliard** <br> **Terry Hilliard** <br> **68 Echo Valley Rd** <br> **Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **30,000.00** |
| Account No. **4-1169** <br> **Cyd Love** <br> **1121 Hellam St.** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **20,000.00** |
| Account No. **4-1169** <br> **Cyd Love** <br> **1121 Hellam St.** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **720,000.00** |
| Account No. **4-1169A** <br> **Cyd Love** <br> **1121 Hellam St** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **110,000.00** |
| Account No. **4-2113** <br> **Dale and Rebecca Herbst** <br> **6900 Long Valley Spur** <br> **Castroville, CA 95012** | | | **CFMF, LLC Investor Claim** | X | X | X | **18,440.27** |
| Account No. **4-2557** <br> **Dan Kafer** <br> **Cynthia Kafer** <br> **Po Box 366** <br> **Douglas City, CA 92069** | | | **CFMF, LLC Investor Claim** | X | X | X | **150,000.00** |
| Account No. | | | | | | | |

Sheet no. ____**49**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,048,440.27**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1243**<br><br>Dan L Kafer and<br>Cynthia L. Kafer<br>P. O. Box 366<br>Douglas City, CA 96024 | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 250,000.00 |
| Account No. **4-2399**<br><br>Dan L. Mcelvain<br>19220 N 116Th Lane<br>Surprise, AZ 85374 | | | **CFMF, LLC Investor Claim** | X | X | X | 15,672.46 |
| Account No. **4-1585A**<br><br>Daniel J. Malone<br>Starlet K. Malone<br>1076 Olympic Way<br>Nipomo, CA 93444 | | | **CFMF, LLC Investor Claim** | X | X | X | 240,000.00 |
| Account No. **4-1585**<br><br>Daniel J. Malone And<br>Starlet K. Malone, Trustees<br>1076 Olympic Way<br>Nipomo, CA 93444 | | | **CFMF, LLC Investor Claim** | X | X | X | 26,001.55 |
| Account No. **4-1416**<br><br>Daniel J. Turner And<br>Jeanne C. Turner, Trustees<br>1490 Via Isola<br>Monterey, CA 93940 | | | **CFMF, LLC Investor Claim** | X | X | X | 110,203.61 |
| Account No. **4-1416**<br><br>Daniel J. Turner and<br>Jeanne C. Turner,<br>1490 Via Isola<br>Monterey, CA 93940 | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 175,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**50**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **816,877.62**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 66 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1618** <br><br> **Daniel Kirby** <br> **1011 Cass St.** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 291,238.95 |
| Account No. **4-2105** <br><br> **Daniel M. Mcgilloway Jr** <br> **2511 Garden Rd, Suite A180** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 400,000.00 |
| Account No. **4-1836** <br><br> **Daniel R. Bierman Sr** <br> **201 Ohua Avenue** <br> **Honolulu, HI 96815** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 791,500.00 |
| Account No. **4-1032** <br><br> **Daniel Tarallo** <br> **P.O. Box 5703** <br> **Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 45,000.00 |
| Account No. **4-1032** <br><br> **Daniel Tarallo** <br> **P.O. Box 5703** <br> **Carmel, CA 93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1330** <br><br> **Daniel Y. Villarreal** <br> **Sherri Villarreal** <br> **8001 San Miguel Canyon Rd #305** <br> **Prunedale, CA 93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 56,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**51**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,633,738.95**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1765** <br> Danna Marie Eady <br> 455 Canyon Del Rey Blvd., Ste 266 <br> Del Rey Oaks, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 10,446.82 |
| Account No. **4-1552** <br> Danny L. Thomas, <br> 861 Fountain Ave <br> Monterey, CA  93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 500,000.00 |
| Account No. **4-1552** <br> Danny Thomas, Trustee <br> 861 Fountain Ave <br> Monterey, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 80,824.08 |
| Account No. **4-2130** <br> Darcy Lynn Dunlap <br> Leslie . Dunlap <br> 1510 Pine St <br> St Helena, CA  94574 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-1365** <br> Darien Weiner <br> 7240 Lotus Way <br> Aptos, CA  95003 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 170,000.00 |
| Account No. **4-2026** <br> Darleen Witcher <br> Pod Namon D. Witcher <br> 825 Jefferson St <br> Monterey, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 25,000.00 |
| Account No. | | | | | | | |

Sheet no. **52** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **796,270.90**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1730** <br><br> **Darleen Witcher** <br> **Namon Witcher** <br> **825 Jefferson St** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1292** <br><br> **Davi Family Trust,** <br> **Anthony G. Davi Sr, Trustee** <br> **P. O. Box 2350** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 166,418.18 |
| Account No. **4-2351** <br><br> **David A Nilsen** <br> **320 W. Alisal Street** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,310.51 |
| Account No. **4-2351** <br><br> **David A Nilsen** <br> **320 W. Alisal Street** <br> **Salinas, CA 93901** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 85,000.00 |
| Account No. **4-1457** <br><br> **David A. Buitron** <br> **23 Mesa Way** <br> **Watsonville, CA 95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 15,000.00 |
| Account No. **4-2233** <br><br> **David A. Nilsen** <br> **603 Belavida Rd** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 4,266.91 |
| Account No. | | | | | | | |

Sheet no. _____**53**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **325,995.60**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1457** <br><br> **David Anibal Buitron** <br> **23 Mesa Way** <br> **Watsonville, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 85,000.00 |
| Account No. **4-1222** <br><br> **David B. Verhines and/or** <br> **Patricia Judith Verhines** <br> **312 Pineridge Road** <br> **Santa Cruz, CA 95060** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 266,000.00 |
| Account No. **4-1266** <br><br> **David Bertsch and/or** <br> **Gayle Bertsch** <br> **313 South Navarra Drive** <br> **Scotts Valley, CA 95066** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1149A** <br><br> **David Cooper** <br> **1225 Hilby Ave** <br> **Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1670** <br><br> **David D. Alderson** <br> **787 Laine Street, Apt 5** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 77,993.26 |
| Account No. **4-1159** <br><br> **David D. Kassler** <br> **22429 S. Colorado River Dr** <br> **Sonora, CA 95370** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 42,500.00 |
| Account No. | | | | | | | |

Sheet no. _____**54**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **671,493.26**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2124** <br><br> **David E. Griffiths and Olive Griffiths** <br> **1998 Revocable Trust** <br> **1021 Pico Ave** <br> **Pacific Grove, CA  93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,498.77 |
| Account No. **4-1636A** <br><br> **David F. Elgart** <br> **20301 Hill Ave** <br> **Saratoga, CA  95070** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 175,000.00 |
| Account No. **4-1607** <br><br> **David G. Swinehart** <br> **Maria C. Guzman-Swinehart** <br> **409 Monarch Trail** <br> **George Town, TX  78633** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 131,000.00 |
| Account No. **4-1216B** <br><br> **David Gambetta** <br> **Christine Gambetta** <br> **1105 Old Stage Rd.** <br> **Salinas, CA  93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 2,994.63 |
| Account No. **4-1216B** <br><br> **David Gambetta** <br> **Christina Gambetta** <br> **1105 Old Stage Rd** <br> **Salinas, CA  93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 31,500.00 |
| Account No. **4-1917** <br><br> **David Goddard** <br> **Shannon Goddard** <br> **593 Paradise Rd** <br> **Salinas, CA  93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 226,220.26 |
| Account No. | | | | | | | |

Sheet no. **55** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **600,213.66**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1216** <br><br> **David L. Gambetta and/or Christine L. Gambetta 1105 Old Stage Rd Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,212.18 |
| Account No. **4-1216** <br><br> **David L. Gambetta and/or Christine L. Gambetta 1105 Old Stage Rd Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 28,000.00 |
| Account No. **4-1368** <br><br> **David L. Karcher 1360 Mcbride Lane Hayward, CA 94544** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-1828** <br><br> **David Lewit and/or Lynda Lewit, Trustees 5270 Pringle Lane Soquel, CA 95073** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,295.08 |
| Account No. **4-2182** <br><br> **David Mccutcheon Vilma Mccutcheon P.O. Box 47 Elk, CA 95432** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,395.42 |
| Account No. **4-1375** <br><br> **David N. Burt P.O. Box 2496 Avila Beach, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 250,000.00 |
| Account No. | | | | | | | |

Sheet no. **56** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **442,902.68**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709    Doc# 274    Filed: 09/24/08    Entered: 09/24/08 17:22:58    Page 72 of 311

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1253**<br><br>**David P. Beck**<br>**Margie G. Beck**<br>**6226 Tustin Road**<br>**Prunedale, CA  93907-8515** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **70,000.00** |
| Account No. **4-1213**<br><br>**David P. Rauen and/or**<br>**Ann E. Rauen**<br>**228 Oxford Way**<br>**Santa Cruz, CA  95060-6449** | | | **CFMF, LLC Investor Claim** | X | X | X | **221,068.57** |
| Account No. **4-1213**<br><br>**David P. Rauen and/or**<br>**Ann E. Rauen**<br>**228 Oxford Way**<br>**Santa Cruz, CA  95060-6449** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **950,000.00** |
| Account No. **4-2129**<br><br>**David P. Stephens**<br>**Deborah Stephens**<br>**338 Los Altos Dr**<br>**Aptos, CA  95003-5224** | | | **CFMF, LLC Investor Claim** | X | X | X | **72,966.30** |
| Account No. **4-1364**<br><br>**David Salehinia,**<br>**7240 Lotus Way**<br>**Aptos, CA  95003** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **1,073,000.00** |
| Account No. **4-2247**<br><br>**David Stock**<br>**601 Woodside Sierra #1**<br>**Sacramento, CA  95825** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **50,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**57**__ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,437,034.87**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1093**<br><br>**David Thornegate and/or Mary Ann Thornegate 8 Cielo Vista Pl. Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 150,000.00 |
| Account No. **4-1578**<br><br>**David Varner 18451 Foxtail Court Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,647.41 |
| Account No. **4-1149**<br><br>**David W Cooper 1225 Hilby Ave Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1149**<br><br>**David W. Cooper 1225 Hilby Ave Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 121,352.72 |
| Account No. **4-2301**<br><br>**David W. Cooper 1225 Hilby Ave Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 160,000.00 |
| Account No. **4-1128**<br><br>**Dean R. Morford, Trustee 22644 Oak Canyon Rd Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. **58** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    947,000.13

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2320**<br>**Debi Pridemore**<br>**637 California Street**<br>**Watsonville, CA 95076** | | | CFMF, LLC Investor Claim | X | X | X | 35,000.00 |
| Account No. **4-2583**<br>**Debie Pridemore**<br>**637 California St**<br>**Watsonville, CA 94903** | | | CFMF, LLC Investor Claim | X | X | X | 70,545.50 |
| Account No. **4-1897**<br>**Deborah P. Buitron**<br>**13082 Highway 32 South**<br>**Hawley, MN 56549** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 15,000.00 |
| Account No. **4-1548**<br>**Deborah Rappa**<br>**613 Hilby**<br>**Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 37,986.97 |
| Account No. **4-2342**<br>**Debra A. Thorngate Davis**<br>**14289 S Via Del Farolito**<br>**Sahuarita, AZ 85629** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2240**<br>**Delaney Gill**<br>**1816 Eastside Ave**<br>**Nashville, TN 37206** | | | CFMF, LLC Investor Claim | X | X | X | 5,438.58 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**59**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **263,971.05**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2593** <br><br> Delwyn G. Smith <br> Sherri L Smith <br> Po Box 1000 <br> Angels Camp, CA 95222 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 530,000.00 |
| Account No. **4-1854** <br><br> Dennis T. Ysunza And <br> Celeinne I. Ysunza, Trustees <br> 1026 Fitzgerald St <br> Salinas, CA 93906 | | | CFMF, LLC Investor Claim | X | X | X | 11,934.18 |
| Account No. **4-2252** <br><br> Desmond Roux <br> 9664 Martin Ln <br> Prundale, CA 93907 | | | CFMF, LLC Investor Claim | X | X | X | 12,758.09 |
| Account No. **4-2069** <br><br> Dia Lynn <br> 219 Martimers Ln. <br> Marina, CA 93933 | | | CFMF, LLC Investor Claim | X | X | X | 7,760.67 |
| Account No. **4-2355** <br><br> Diana Cornelius <br> P.O. Box 2496 <br> Avila Beach, CA 93424 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 280,000.00 |
| Account No. **4-1480** <br><br> Diana R. Kaufeldt <br> 655 Wildwood Dr <br> Watsonville, CA 95076 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 150,000.00 |
| Account No. | | | | | | | |

Sheet no. **60** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **992,452.94**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2081**<br>**Diane Bridgeman Or**<br>**Bruce Bridgeman**<br>**208 Crestview Terrace**<br>**Santa Cruz, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 45,635.72 |
| Account No. **4-1952**<br>**Dio Roberts**<br>**P.O. Box 98**<br>**Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 81,686.28 |
| Account No.<br>**Direct TV**<br>**P.O. Box 6550**<br>**Greenwood Village, CO 80155** | | | | X | X | X | 29.99 |
| Account No. **4-1344**<br>**Don Bradley and/or**<br>**Karen S. Bradley**<br>**20087 Audrey Lane**<br>**Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1306**<br>**Don W. Carr**<br>**Susan S. Carr**<br>**P.O. Box 1017**<br>**Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2280**<br>**Donald and Nannette Mcalister**<br>**411 Ponza Lane**<br>**Soquel, CA 95073** | | | CFMF, LLC Investor Claim | X | X | X | 205,039.02 |
| Account No. | | | | | | | |

Sheet no. ____**61**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **482,391.01**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1367** <br><br> **Donald B. Dufford** <br> **Ilianna Culver-Dufford** <br> **3668 Stance Drive** <br> **Soquel, CA 95073** | | | CFMF, LLC Investor Claim | X | X | X | 111,933.81 |
| Account No. **4-2548** <br><br> **Donald B. Miller** <br> **4943 Lang Worth Rd** <br> **Modesto, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 205,390.00 |
| Account No. **4-1689** <br><br> **Donald C. Bowen** <br> **Judith A. Bowen** <br> **1027 Vaquero Rd** <br> **Pebble Beach, CA 93953** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 180,000.00 |
| Account No. **4-1672** <br><br> **Donald I. Faimann** <br> **Gail A. Rider** <br> **12325 Maravilla Dr** <br> **Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 31,390.83 |
| Account No. **4-2347** <br><br> **Donald J. Conlon Professional** <br> **Corporation** <br> **19650 Sky Oaks Way** <br> **Los Gatos, CA 95030** | | | CFMF, LLC Investor Claim | X | X | X | 225,000.00 |
| Account No. **4-1136** <br><br> **Donald L. Shaver and/or** <br> **Evelyn Shaver** <br> **20250 Palou Dr** <br> **Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 227,799.89 |
| Account No. | | | | | | | |

Sheet no. _____ **62** of _____ **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **981,514.53**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1136** <br><br> **Donald L. Shaver and/or Evelyn Shaver 20250 Palou Dr Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 750,000.00 |
| Account No. **4-2092** <br><br> **Donald Lilly Phyllis Lilly 659 Baldwin Dr Brentwood, CA 94513** | | | **CFMF, LLC Investor Claim** | X | X | X | 50,619.17 |
| Account No. **4-1729** <br><br> **Donald S. Albright Jr, P.O. Box 661 Fall Brook, CA 92088-0661** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 115,000.00 |
| Account No. **4-1729** <br><br> **Donald S. Albright Jr, Trustee P.O. Box 661 Fallbrook, CA 92088** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,007.29 |
| Account No. **4-1665** <br><br> **Donna Shaver 25140 Pine Hills Dr Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 300,000.00 |
| Account No. **4-1813** <br><br> **Dora Hancock, Trustee 527 Nw Buddy Lane Gants Pass, OR 97526** | | | **CFMF, LLC Investor Claim** | X | X | X | 129,142.61 |
| Account No. | | | | | | | |

Sheet no. _____**63**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,378,769.07**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2115** <br><br> **Doreen Graham** <br> **1659 Cambrian Dr** <br> **Salinas, CA 93906** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **35,000.00** |
| Account No. **4-1078** <br><br> **Doreen M. Cutler Res. Trust** <br> **105 Beechwold Place** <br> **Bardstown, KY 40004** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **20,000.00** |
| Account No. **4-1544** <br><br> **Dorothy Shimer** <br> **Phyllis Chrisman** <br> **813 Anshen Court** <br> **Sunnyvalle, CA 94086** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **30,000.00** |
| Account No. **4-1389** <br><br> **Dorothy Kingsbury** <br> **200 Glenwood Circle # 315** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **30,000.00** |
| Account No. **4-1846** <br><br> **Dorothy Mackenzie, Trustee** <br> **1520 Highway 68** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **116,203.83** |
| Account No. **4-1953** <br><br> **Douglas and Jane Roberts** <br> **fbo Cortney Johnson** <br> **860 Del Monte Blvd** <br> **Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | **6,503.71** |
| Account No. | | | | | | | |

Sheet no. **64** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **237,707.54**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1954**<br><br>**Douglas and Jane Roberts**<br>**fbo Brandon Johnson**<br>**860 Del Monte Blvd**<br>**Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,503.71 |
| Account No. **4-1955**<br><br>**Douglas and Jane Roberts**<br>**fbo Amber Roberts**<br>**860 Del Monte Blvd**<br>**Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,503.71 |
| Account No. **4-1741**<br><br>**Douglas Forzani,**<br>**25315 Tierra Grande Dr**<br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 300,000.00 |
| Account No. **4-1902**<br><br>**Douglas Hunter**<br>**4235 Keystone Avenue**<br>**Culver City, CA 90232** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,050.07 |
| Account No. **4-1903**<br><br>**Douglas Hunter fbo**<br>**Grace V. Hunter**<br>**4235 Keystone Avenue**<br>**Culver City, CA 90232** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,810.61 |
| Account No. **4-1413**<br><br>**Douglas N. Forzani,**<br>**Shirley J. Forzani**<br>**25315 Tierra Grande**<br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 672,500.00 |
| Account No. | | | | | | | |

Sheet no. _____**65**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,030,368.10**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1615A**<br><br>**Douglas Roberts<br>Linda Jane Roberts<br>860 Del Monte Blv<br>Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 24,889.78 |
| Account No. **4-1615**<br><br>**Douglas Roberts<br>Linda Jane Roberts<br>860 Del Monte Blvd.<br>Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 45,000.00 |
| Account No. **4-2037**<br><br>**Doy E. Fields<br>Sharon L. Fields<br>925 Sierra Dr<br>Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 24,545.91 |
| Account No. **4-2083**<br><br>**Dr. Cassandra Johnson<br>Po Box 903<br>Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,359.94 |
| Account No. **4-2545**<br><br>**Dr. Cassandra Johnson<br>Po Box 903<br>Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 337,000.00 |
| Account No. **4-2264**<br><br>**Dr. Katherine A. Mills<br>1108 Buena Vista Avenue<br>Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,468.68 |
| Account No. | | | | | | | |

Sheet no. **66** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **502,264.31**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1533** <br><br> **Drew Milam** <br> **Claudia Milam** <br> **18431 Berta Ridge Pl** <br> **Salinas, CA  93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1345** <br><br> **Drew Milam and/or** <br> **Claudia Milam** <br> **18431 Bertaridge Place** <br> **Salinas, CA  93907** | | | CFMF, LLC Investor Claim | X | X | X | 3,589.08 |
| Account No. **4-1080** <br><br> **Duke Quinones and/or** <br> **Patricia Quinones** <br> **25436 John Steinbeck Trail** <br> **Salinas, CA  93908** | | | CFMF, LLC Investor Claim | X | X | X | 11,513.99 |
| Account No. **4-1080** <br><br> **Duke Quinones and/or** <br> **Patricia Quinones** <br> **25436 John Steinbeck Trail** <br> **Salinas, CA  93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1757** <br><br> **Dwayne R. Kelley** <br> **Ana Kelley** <br> **46375 Pine Meadow Dr.** <br> **King City, CA  93930** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 35,000.00 |
| Account No. **4-1013** <br><br> **Dwight K. Landon** <br> **5 Blacktail Ln** <br> **Montery, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 303,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**67**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **453,103.07**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1013A**<br><br>Dwight K. Landon<br>5 Blacktail Ln<br>Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 255,000.00 |
| Account No. **4-2097**<br><br>E. Mack & Jeanne P. Miller<br>Living Trust Ua 6/17/2003<br>P.O. Box 89<br>Ross, CA 94957 | | | CFMF, LLC Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-2581**<br><br>E. Tobey Hiller<br>Phillip B. Ziegler<br>7 Quail Ct<br>San Rafael, CA 95060 | | | CFMF, LLC Investor Claim | X | X | X | 25,214.75 |
| Account No. **4-2159**<br><br>Earl Nisbet Living Trust<br>610 Vista Del Mar<br>Aptos, CA 95003 | | | CFMF, LLC Investor Claim | X | X | X | 5,656.82 |
| Account No. **4-2159**<br><br>Earl Nisbet, Trustee<br>610 Vista Del Mar<br>Aptos, CA 95003 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 120,000.00 |
| Account No. **4-1468**<br><br>East Family Living Trust<br>129 Littlefield Rd<br>Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 68,771.57 |
| Account No. | | | | | | | |

Sheet no. **68** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **724,643.14**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2132** <br><br>**Ed Pilon** <br>**Lois Pilon** <br>**26392 Fairway Dr** <br>**Pioneer, CA  95666** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1851** <br><br>**Edith Karas, Trustee** <br>**200 Glenwood Circle, Apt 102** <br>**Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 29,871.04 |
| Account No. **4-1851** <br><br>**Edith Karas, Trustee** <br>**200 Glenwood Circle Apt 102** <br>**Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,000.00 |
| Account No. **4-1593** <br><br>**Edmond Monfette** <br>**5012 Seminary Rd** <br>**Camrillo, CA  93012** | | | CFMF, LLC Investor Claim | X | X | X | 25,537.02 |
| Account No. **4-2288** <br><br>**Edna Cheek** <br>**Po Box 1626** <br>**Salinas, CA  93902** | | | CFMF, LLC Investor Claim | X | X | X | 43,074.98 |
| Account No. **4-1531** <br><br>**Edward E. Tolleson** <br>**P. O. Box 729** <br>**Marina, CA  93933** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. | | | | | | | |

Sheet no. <u>**69**</u> of <u>**292**</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 573,483.04 |
| (Complete only on last sheet of Schedule F) **TOTAL** (Report total also on Summary of Schedules) | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1801**<br><br>**Edward H. Ogle**<br>**72 Shoreline Drive**<br>**Florence, OR 97439** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1801**<br><br>**Edward H. Ogle Revocable**<br>**Living Trust**<br>**72 Shoreline Drive**<br>**Florence, OR 97439** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,302.83 |
| Account No. **4-2511**<br><br>**Edward N Weinstein**<br>**150 Kern Street #10**<br>**Salinas, CA 93905** | | | **CFMF, LLC Investor Claim** | X | X | X | 75,000.00 |
| Account No. **4-2212**<br><br>**Edward Ronald Whitehead**<br>**17551 Vierra Cyn Rd**<br>**Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 280,000.00 |
| Account No. **4-1958**<br><br>**Edward Russell**<br>**1114 Redwood Pl**<br>**Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,002.70 |
| Account No. **4-1531**<br><br>**Edward Tolleson**<br>**Po Box 729**<br>**Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 250,000.00 |
| Account No. | | | | | | | |

Sheet no. **70** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **741,305.53**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1791**<br><br>Edwin Legaspi<br>524 Christine Dr<br>Vacaville, CA  95687 | | | CFMF, LLC Investor Claim | X | X | X | 30,417.62 |
| Account No. **4-1944**<br><br>Efraim Valverde III<br>Claudia Valverde<br>40 Talbot St<br>Salinas, CA  93901 | | | CFMF, LLC Investor Claim | X | X | X | 140,184.70 |
| Account No. **4-1167**<br><br>Eileen C. Mazer<br>255 S. Rengstorff Ave. Apt 148<br>Mountain View, CA  94040-1757 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1023**<br><br>Elaine Von Krakau, Trustee<br>2898 Ransford Ave.<br>Pacific Grove, CA  93950 | | | CFMF, LLC Investor Claim | X | X | X | 130,000.00 |
| Account No. **4-2039**<br><br>Eleanor L. Love<br>22319 Capote Dr<br>Salinas, CA  93908 | | | CFMF, LLC Investor Claim | X | X | X | 11,360.76 |
| Account No. **4-1975**<br><br>Eleanor Newcomb<br>11476 Road 29<br>Madera, CA  93637 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 95,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**71**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **456,963.08**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1143**<br><br>Eleen A. Hall<br>P. O. Box 4688<br>Carmel, CA  93921 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 242,000.00 |
| Account No. **4-1753**<br><br>Elisabeth Spence<br>fbo Providence Spence<br>1119 N. 58Th Street<br>Nampa, ID 83687 | | | CFMF, LLC Investor Claim | X | X | X | 7,363.42 |
| Account No. **4-1631**<br><br>Elisabeth Spence<br>1119 N. 58Th Street<br>Nampa, ID 83687 | | | CFMF, LLC Investor Claim | X | X | X | 60,164.13 |
| Account No. **4-1631**<br><br>Elisabeth Spence<br>1119 N. 58Th Street<br>Nampa, ID 83687 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 335,000.00 |
| Account No. **4-1631A**<br><br>Elisabeth Spence<br>1119 N. 58Th Street<br>Nampa, ID 83687 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 295,000.00 |
| Account No. **4-2599**<br><br>Elizabeth  H.S. Rees<br>25140 Barronet<br>Salinas, CA  93907 | | | CFMF, LLC Investor Claim | X | X | X | 50,094.19 |
| Account No. | | | | | | | |

Sheet no. _____**72**___of_____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **989,621.74**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1847** <br><br> **Elizabeth A. Moe** <br> **4139 Sunridge Rd** <br> **Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 51,457.39 |
| Account No. **4-1290** <br><br> **Elizabeth G. Kashinsky** <br> **1051 Highlander Dr.** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 53,479.37 |
| Account No. **4-1747** <br><br> **Elizabeth I Ward** <br> **714 Highway 68** <br> **Corral De Tierra, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1496** <br><br> **Elizabeth I Ward,** <br> **714 Highway 68** <br> **Corral De Tierra, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 490,000.00 |
| Account No. **4-2225** <br><br> **Elizabeth Loscutoff** <br> **2422 Judith Court** <br> **Madera, CA 93637** | | | CFMF, LLC Investor Claim | X | X | X | 6,541.64 |
| Account No. **4-1762** <br><br> **Elizabeth Parrish Veitenheimer** <br> **Gary Veitenheimer** <br> **1035 Amador Ave** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 56,553.93 |
| Account No. | | | | | | | |

Sheet no. _____**73**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **958,032.33**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1398A**<br><br>Ella I. Long<br>31 Oak St<br>Salinas, CA 93901 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-1398**<br><br>Ella I. Long, Trustee<br>31 Oak St<br>Salinas, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 45,885.99 |
| Account No. **4-1398**<br><br>Ella I. Long, Trustee<br>31 Oak Street<br>Salinas, CA 93901 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1841**<br><br>Ellen Cryns<br>2015 Cross<br>Seaside, CA 93955 | | | CFMF, LLC Investor Claim | X | X | X | 77,790.94 |
| Account No. **4-2015**<br><br>Ellen Jackson<br>2 Middle Canyon Rd<br>Carmel Valley, CA 93924 | | | CFMF, LLC Investor Claim | X | X | X | 84,346.73 |
| Account No. **4-1230**<br><br>Ellen Jasnosz<br>205 Fairway Glen Lane<br>San Jose, CA 95139 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 380,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**74**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **648,023.66**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1990** <br><br>Elmer E. Jenkins<br>2009 Wilson Pike<br>Franklin, TN 37067 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 230,000.00 |
| Account No. **4-2136** <br><br>Elmer Harding Pelham and<br>Jennifer Jane Pelham, Trustees<br>6727 Laguna Park Drive<br>Elk Grove, CA 95758 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1227** <br><br>Elsbeth Foster<br>25275 Outlook Drive<br>Carmel, CA 93923 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 235,000.00 |
| Account No. **4-2257** <br><br>Emese J Tivadar<br>1323 Crown Dr<br>Alameda, CA 94501 | | | CFMF, LLC Investor Claim | X | X | X | 161,868.96 |
| Account No. **4-2316** <br><br>End-IRA fbo<br>Mark Oman, Roth IRA #07021725<br>1300 Plaza Court North, Ste 103<br>Lafayette, CO 80026 | | | CFMF, LLC Investor Claim | X | X | X | 17,661.87 |
| Account No. **4-2315** <br><br>End-IRA, Inc. fbo<br>Mark Oman, IRA Acct#07021726<br>1300 Plaza Ct North, Ste 103<br>Lafayette, CO 80026 | | | CFMF, LLC Investor Claim | X | X | X | 27,990.70 |
| Account No. | | | | | | | |

Sheet no. **75** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **722,521.53**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 91 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2317** <br><br> **End-IRA, Inc. fbo Barbara L. Oman, Roth IRA #07021723 1300 Plaza Court North, Ste 103 Lafayette, CO 80026** | | | CFMF, LLC Investor Claim | X | X | X | 9,123.63 |
| Account No. **4-2318** <br><br> **End-IRA, Inc. fbo Barbara L. Oman, IRA  Acct#07021724 1300 Plaza Court North, Ste 103 Lafayette, CO 80026** | | | CFMF, LLC Investor Claim | X | X | X | 42,668.56 |
| Account No. **4-2396** <br><br> **Enrique Anaya 590 Altino Blvd San Jose, CA 95136** | | | CFMF, LLC Investor Claim | X | X | X | 31,408.17 |
| Account No. **4-1553** <br><br> **Entrust Administration Inc. fbo Leslie J. Dunlap Acct # 30384 555, 12Th Street # 1250 Oakland, CA 94607** | | | CFMF, LLC Investor Claim | X | X | X | 52,728.63 |
| Account No. **4-2055** <br><br> **Entrust Administration, Inc fbo James Roush II Acct# 30026 555 12Th St., Suite 1250 Oakland, CA 94607** | | | CFMF, LLC Investor Claim | X | X | X | 33,947.54 |
| Account No. **4-1769** <br><br> **Entrust Administration, Inc fbo Katherine A. Mills # Wg083 555 12Th St, Suite 1250 Oakland, CA 94607** | | | CFMF, LLC Investor Claim | X | X | X | 21,014.49 |
| Account No. | | | | | | | |

Sheet no. _____**76** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                 190,891.02

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1432A**<br>**Entrust Administration, Inc.**<br>**fbo Tadeusz Ceyer # 26594**<br>**P.O. Box 222293**<br>**Carmel, CA 93922** | | | CFMF, LLC Investor Claim | X | X | X | 7,161.27 |
| Account No. **4-1355**<br>**Equity Trust Company**<br>**fbo Sharon L. Holland**<br>**P.O. Box 1529**<br>**Elyria, OH 44035** | | | CFMF, LLC Investor Claim | X | X | X | 187,915.17 |
| Account No. **4-2135**<br>**Equity Trust Company fbo**<br>**Marilyn L. Ballard # 48190**<br>**P.O. Box 1529**<br>**Elyria, OH 44036** | | | CFMF, LLC Investor Claim | X | X | X | 50,992.13 |
| Account No. **4-1929**<br>**Eric E. Ballard**<br>**Marilyn L. Ballard, Trustees**<br>**463-220 Wilson Way**<br>**Westwood, CA 96137** | | | CFMF, LLC Investor Claim | X | X | X | 35,000.00 |
| Account No.<br>**Eric Miller Architects, Inc.**<br>**157 Grand Ave., Suite 106**<br>**Pacific Grove, CA 93950** | | | Theater | X | X | X | 100,770.18 |
| Account No. **4-2232**<br>**Eric R. Schiveley**<br>**Gina W. Schiveley**<br>**P.O. Box 6943**<br>**Salinas, CA 93912** | | | CFMF, LLC Investor Claim | X | X | X | 60,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**77**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **441,838.75**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1557** <br><br> **Eric Sanico,Trustee** <br> **1935 Grand View** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | **245,140.32** |
| Account No. **4-1664** <br><br> **Erik Olson** <br> **22525 Oak Canyon Road** <br> **Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | **78,658.50** |
| Account No. **4-1318A** <br><br> **Erin Martin** <br> **P.O. Box 945** <br> **Lincoln City, OR 97367-0945** | | | **CFMF, LLC Investor Claim** | X | X | X | **10,154.37** |
| Account No. **4-1026** <br><br> **Erna H. Morris** <br> **401 Bishop Ave** <br> **Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **406,500.00** |
| Account No. **4-2570** <br><br> **Ernest E. Toth** <br> **55 San Juan Grade Rd, #28** <br> **Salinas, AZ 85658** | | | **CFMF, LLC Investor Claim** | X | X | X | **81,145.12** |
| Account No. **4-1336** <br><br> **Ernest Oliver Lucero** <br> **2460 Ascot Way** <br> **Union City, CA 94587** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**78**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **921,598.31**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2566**<br><br>**Ernest Oliver Lucero Sr. fbo**<br>**Oliver Lucero Jr**<br>**2460 Ascot Way**<br>**Union City, CA 95258** | | | CFMF, LLC Investor Claim | X | X | X | 10,169.53 |
| Account No. **4-1732**<br><br>**Esin Voskay**<br>**34 Miramonte Rd**<br>**Carmel Valley, CA 93924** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 2,300,000.00 |
| Account No. **4-1732**<br><br>**Esin Voskay, Trustee**<br>**34 Miramonte Road**<br>**Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2216**<br><br>**Eugene C. and Jean M. Sanchel**<br>**Family Trust**<br>**25 Via Del Pinar**<br>**Monterey, CA 98940** | | | CFMF, LLC Investor Claim | X | X | X | 109,468.09 |
| Account No. **4-2274**<br><br>**Eva Lazar**<br>**3232 Anchor Drive**<br>**Plano, TX 75023** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 165,000.00 |
| Account No. **4-1816**<br><br>**Farmacy II Inc.**<br>**Lynda Clark**<br>**1101 Pacific Ave, Suite C**<br>**Santa Cruz, CA 95061** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**79**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,699,637.62**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1816** <br><br> **Farmacy II, Inc** <br> **1101 Pacific Ave, Suite C** <br> **Santa Cruz, CA  95061** | | | CFMF, LLC Investor Claim | X | X | X | 9,966.76 |
| Account No. <br><br> **Fernando Sanchez** <br> **456 Dela Vina Ave. Apt. L-2** <br> **Monterey, CA  93940** | | | Hermitage | X | X | X | 3,269.00 |
| Account No. <br><br> **Fernando Sanchez** <br> **456 Dela Vina Ave. Apt. L-2** <br> **Monterey, CA  93940** | | | Carmel Valley | X | X | X | 3,232.00 |
| Account No. <br><br> **Fernando Sanchez** <br> **456 Dela Vina Ave. Apt. L-2** <br> **Monterey, CA  93940** | | | Pajaro | X | X | X | 2,575.00 |
| Account No. <br><br> **Fernando Sanchez** <br> **456 Dela Vina Ave. Apt. L-2** <br> **Monterey, CA  93940** | | | Belavida | X | X | X | 1,090.00 |
| Account No. <br><br> **Fernando Sanchez** <br> **456 Dela Vina Ave. Apt. L-2** <br> **Monterey, CA  93940** | | | Yankee Point | X | X | X | 892.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. ____**80**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **21,024.76**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **Fernando Sanchez** <br> 456 Dela Vina Ave. Apt. L-2 <br> Monterey, CA 93940 | | | Valley Greens | X | X | X | 557.00 |
| Account No. **4-1937** <br> **Fh Partnership, LLC** <br> P.O. Box 4729 <br> Covina, CA 91723 | | | CFMF, LLC Investor Claim | X | X | X | 15,601.22 |
| Account No. **4-1987A** <br> **First Regional Bank, Custodian fbo** <br> Howard Furer Acct# IRA056833 <br> P.O. Box 85410 <br> San Diego, CA 92186-5410 | | | CFMF, LLC Investor Claim | X | X | X | 292,139.04 |
| Account No. **4-1673** <br> **Florence L. Christman** <br> 2770 Atlanta Dr <br> Tracy, CA 95376-7714 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-1727** <br> **Florence S. Lesur** <br> 327 36Th Ave <br> Santa Cruz, CA 95062 | | | CFMF, LLC Investor Claim | X | X | X | 181,377.42 |
| Account No. **4-1727** <br> **Florence S. Lesur** <br> 327 36Th Ave <br> Santa Cruz, CA 95062 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. | | | | | | | |

Sheet no. __81__ of __292__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **814,674.68**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1942** <br><br> **Flores Family Trust Dated Dec. 22, 1995 2 Dorey Way Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,106.16 |
| Account No. **4-1129** <br><br> **Floyd L. Swenson 1323-A San Miguel Cyn Rd. Royal Oaks, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 1,232.27 |
| Account No. **4-1129** <br><br> **Floyd L. Swenson Danette Swenson 1323-A San Miguel Cyn Rd. Royal Oaks, CA 95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 286,000.00 |
| Account No. **4-2276** <br><br> **Frances Tarr 838 Grove Acre Ave. Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1072** <br><br> **Frances Ward 3771 Rio Road Apt # 213 Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1991** <br><br> **Francis Hespe 10459 Fairway Lane Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 115,109.22 |
| Account No. | | | | | | | |

Sheet no. **82** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **612,447.65**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2230** <br><br> **Francisco Lopez** <br> **5699 Makati Circle #H** <br> **San Jose, CA  95123** | | | **CFMF, LLC Investor Claim** | X | X | X | 21,767.21 |
| Account No. **4-1278** <br><br> **Francoise Paul** <br> **Alan L. Mckenry** <br> **5912 Via Casitas** <br> **Carmichael, CA  95608** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 30,000.00 |
| Account No. **4-1669** <br><br> **Frank Melicia** <br> **Laurie Melicia** <br> **1165 Luxton St** <br> **Seaside, CA  93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,236.26 |
| Account No. **4-2154** <br><br> **Frank Toller Trust** <br> **P.O. Box 558** <br> **St. Helena, CA  94574** | | | **CFMF, LLC Investor Claim** | X | X | X | 214,000.00 |
| Account No. **4-1900** <br><br> **Frank Wong** <br> **4126 Clarinbridge Circle** <br> **Dublin, CA  94568** | | | **CFMF, LLC Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1584** <br><br> **Franklin Otsu** <br> **Nelly Otsu** <br> **715 National Ct.** <br> **Salinas, CA  93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 55,876.27 |
| Account No. | | | | | | | |

Sheet no. ____**83**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **462,879.74**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1624A**<br>Fredrick A. Foos And<br>Veronica Foos, Trustees<br>540 Vista Delmar Drive<br>Aptos, CA 95003 | | | CFMF, LLC Investor Claim | X | X | X | 50,342.99 |
| Account No.<br>G.A. Graebe & Associates, Inc.<br>154 West San Luis Street<br>Salinas, CA 93901 | | | Theater | X | X | X | 511.50 |
| Account No. **4-1224**<br>Gabriele D. Swanson<br>7 Via Joaquin #3<br>Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 110,000.00 |
| Account No. **4-1200**<br>Gail S. Penniman<br>5455 Entrance Dr.<br>Soquel, CA 95073 | | | CFMF, LLC Investor Claim | X | X | X | 14,954.72 |
| Account No. **4-1217**<br>Garden Of Memories Mem. Park<br>768 Abbott St<br>Salinas, CA 93901 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 794,000.00 |
| Account No. **4-1380**<br>Gary D. Stufflebeam<br>Janine L. Stufflebeam<br>2015 Mendocino St<br>Seaside, CA 93955 | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**84**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **1,069,809.21**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1524**<br><br>**Gary Emmerich<br>Lorri Emmerich<br>1112 Sunnyside Dr.<br>Healdsburg, CA  95448** | | | CFMF, LLC Investor Claim | X | X | X | 93,991.28 |
| Account No. **4-1882**<br><br>**Gary Haraldsen<br>4185 Aurora Ave<br>Boulder, CO  80303** | | | CFMF, LLC Investor Claim | X | X | X | 22,817.74 |
| Account No. **4-1830**<br><br>**Gary Irving Elwell<br>c/o Debbie Jacobs<br>P.O. Box 725<br>Empire, CA  95319** | | | CFMF, LLC Investor Claim | X | X | X | 22,889.95 |
| Account No. **4-1830A**<br><br>**Gary Irving Elwell<br>c/o Debbie Jacobs<br>P.O. Box 725<br>Empire, CA  95319** | | | CFMF, LLC Investor Claim | X | X | X | 51,694.96 |
| Account No. **4-1899**<br><br>**Gary Kubisch<br>18633 Tarcy Way<br>Redding, CA  96003** | | | CFMF, LLC Investor Claim | X | X | X | 23,628.27 |
| Account No. **4-2108**<br><br>**Gary Shaw<br>Veronica Shaw<br>736 Nacional Ct<br>Salinas, CA  93901** | | | CFMF, LLC Investor Claim | X | X | X | 66,626.00 |
| Account No. | | | | | | | |

Sheet no. _____**85** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 281,648.20 |
| (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1120**<br>**Gary Sobak and/or**<br>**Barbara Sobak**<br>**1626 Atherton Way**<br>**Salinas, CA 93906** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **30,000.00** |
| Account No. **4-2207**<br>**Gene and Jennie Blakeman**<br>**800 Dolan Road Sp. 19**<br>**Moss Landing, CA 95039** | | | **CFMF, LLC Investor Claim** | X | X | X | **119,964.81** |
| Account No. **4-2207**<br>**Gene Blakeman**<br>**Jennie Blakeman**<br>**800 Dolan Road Spc # 19**<br>**Moss Landing, CA 95039** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. **4-1713**<br>**Gene W. Johnson**<br>**Franckie C. Johnson**<br>**P.O. Box 17**<br>**Lockwood, CA 93932** | | | **CFMF, LLC Investor Claim** | X | X | X | **182,042.37** |
| Account No. **4-1397**<br>**General Management Corp.**<br>**Ron D'Amico - Vice-President**<br>**6130 W. Flamingo Rd # 381**<br>**Las Vegas, NV 89103** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **94,000.00** |
| Account No. **4-2307**<br>**George G. Velikoshapko**<br>**Alexandra S. Velikoshapko**<br>**837 Lottie Street**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **41,557.51** |
| Account No. | | | | | | | |

Sheet no. ____**86**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **567,564.69**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2300**<br><br>**George & Judy Riley Living Trust**<br>**1198 Castro Road, Po Box 1782**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 202,725.31 |
| Account No. **4-1527**<br><br>**George C. Szemes**<br>**Marta E. Szemes**<br>**700 Briggs Ave # 19**<br>**Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 350,000.00 |
| Account No. **4-1526**<br><br>**George D. Switzer**<br>**Elsbeth A. Switzer**<br>**40 Coral Drive**<br>**Sequim, WA 98382** | | | CFMF, LLC Investor Claim | X | X | X | 128,802.17 |
| Account No. **4-1236**<br><br>**George E. Richardson Jr**<br>**5312 W. Tortolita Flats Lane**<br>**Marana, AZ 85653** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 162,000.00 |
| Account No. **4-2569**<br><br>**George E. Richardson Jr, Trustee**<br>**5312 W. Tortolita Flats Lane**<br>**Marana, OH 44333** | | | CFMF, LLC Investor Claim | X | X | X | 38,889.22 |
| Account No. **4-1468**<br><br>**George East**<br>**129 Littlefield Rd**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 35,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**87**_ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 917,416.70 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2102**<br><br>**George Havstad**<br>**Janece Havstad**<br>**P.O. Box 609**<br>**Aromas, CA 95004** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 283,000.00 |
| Account No. **4-1044**<br><br>**George Hoffman and/or**<br>**Yoko Hoffman**<br>**P.O. Box 1087**<br>**Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 480,000.00 |
| Account No. **4-1475**<br><br>**George J. Haltiner**<br>**Mary W. Haltiner**<br>**1134 Alta Mesa Rd**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 135,205.12 |
| Account No. **4-1768**<br><br>**George Riley**<br>**Tod R. Riley Cox & J.R. Riley**<br>**P.O. Box 1782**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 46,290.45 |
| Account No. **4-1681**<br><br>**George S. Marley, Trustee**<br>**16163 Fairmount Ave**<br>**Goodyear, AZ 85395** | | | CFMF, LLC Investor Claim | X | X | X | 125,154.40 |
| Account No. **4-1359**<br><br>**George W. Piercy**<br>**Juliet F. Piercy**<br>**50-090 Palencia Ct.**<br>**La Quinta, CA 92253** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 284,000.00 |
| Account No. | | | | | | | |

Sheet no. _____ **88** of _____ **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,353,649.97**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1223**<br><br>**George Williams and/or Joanna Williams 1824 Redondo Way Salinas, CA 93906** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 40,000.00 |
| Account No. **4-1590**<br><br>**Gerald Thacker 620 Brecken Ridge Ln Soquel, CA 95073** | | | **CFMF, LLC Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1042**<br><br>**Gerd Jensen, 3061 Seminole Drive Redding, CA 96001** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 203,500.00 |
| Account No. **4-1437**<br><br>**Gerry Bartlett 221 Roberts Street Santa Cruz, CA 95060** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 65,000.00 |
| Account No. **4-1576**<br><br>**Gertraude J. Elsen P.O. Box 1433 Carmel, CA 93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1683**<br><br>**Gilda Ann Peterson P. O. Box 1455 Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 65,000.00 |
| Account No. | | | | | | | |

Sheet no. **89** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **863,500.00**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1837** <br><br> **Gladys Hill** <br> **563 N. Mar Vista Ave Apt 101** <br> **Pasadena, CA  91106** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 45,000.00 |
| Account No. **4-1302** <br><br> **Gloria B. Flores** <br> **Nicanor R. Flores** <br> **19655 Redding Dr** <br> **Salinas, CA  93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 87,045.00 |
| Account No. **4-1302** <br><br> **Gloria B. Flores** <br> **Nicanor R. Flores** <br> **19655 Redding Dr** <br> **Salinas, CA  93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 320,000.00 |
| Account No. **4-2405** <br><br> **Gordon B. Kennedy** <br> **Po Box 787** <br> **Mecca, CA  92254** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 375,000.00 |
| Account No. **4-1311** <br><br> **Gordon M. Robertson** <br> **9505 Alder Street** <br> **Carmel, CA  93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 125,000.00 |
| Account No. **4-1311** <br><br> **Gordon Robertson** <br> **9505 Alders Court** <br> **Carmel, CA  93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**90** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,002,045.00**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2189**<br><br>Gray N. Smith<br>Ann R. Smith<br>Po Box 213<br>So Thomaston, ME  04858 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 34,500.00 |
| Account No. **4-1521**<br><br>Grazyna B. Gonet<br>Kazimierz J. Gonet<br>P. O. Box 7115<br>Carmel, CA  93921 | | | CFMF, LLC Investor Claim | X | X | X | 13,431.26 |
| Account No. **4-2358**<br><br>Greg Gates<br>900 Old Evans Road<br>Corralitos, CA  95076 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2558**<br><br>Gregory G. Parrish<br>Maria C. Parrish<br>4386 Lucy Way<br>Soquel, CA  96024 | | | CFMF, LLC Investor Claim | X | X | X | 54,410.40 |
| Account No. **4-2377**<br><br>Gregory G. Parrish<br>Maria C. Parrish<br>4386 Lucy Way<br>Soquel, CA  95073 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 267,000.00 |
| Account No. **4-1802**<br><br>Gwendolyn Dixon-Beckett<br>P.O. Box 22425<br>Carmel, CA  93922 | | | CFMF, LLC Investor Claim | X | X | X | 11,475.77 |
| Account No. | | | | | | | |

Sheet no. _____**91**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **455,817.43**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1776** <br><br> **Hampar H. Kocek** <br> **Sona Kocek** <br> **3478 Travis Way** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **73,000.00** |
| Account No. **4-1776** <br><br> **Hampar Kocek** <br> **Sona Kocek** <br> **3478 Travis Way** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | **11,401.89** |
| Account No. **4-1621** <br><br> **Harold G. Pickel** <br> **#7 Woodside Pl.** <br> **Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | **67,100.00** |
| Account No. **4-1594** <br><br> **Harold Krotzer And** <br> **Ruth E. Krotzer, Trustees** <br> **1237 Josselyn Canyon Rd.** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **55,973.00** |
| Account No. **4-1529** <br><br> **Harold R. Black** <br> **Jane Black** <br> **248 San Benancio Rd** <br> **Salinas, CA 93901** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **95,000.00** |
| Account No. **4-1063** <br><br> **Harold R. Jordan and/or** <br> **Martha W. Jordan** <br> **P.O. Box 814** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **426,500.00** |
| Account No. | | | | | | | |

Sheet no. **92** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **728,974.89**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1560A**<br>**Harold R. Wishard**<br>**Linda Sue Wishard**<br>**830 Arlington Pl.**<br>**Del Rey Oaks, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,375.26 |
| Account No. **4-1560**<br>**Harold R. Wishard**<br>**Linda Sue Wishard**<br>**830 Arlington Pl.**<br>**Del Rey Oaks, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 85,747.94 |
| Account No.<br>**Harry Ellis Rogers**<br>**2100 Garden Road**<br>**Monterey, CA  93940** | | | **Alliottie** | X | X | X | 1,455.00 |
| Account No. **4-1240**<br>**Harry Finkle**<br>**P. O. Box 461**<br>**Carmel, CA  93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 454,170.10 |
| Account No. **4-1240**<br>**Harry Finkle**<br>**P. O. Box 461**<br>**Carmel, CA  93921** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1605**<br>**Harry McMurray**<br>**Kristen McMurray**<br>**1245 Aguajito Rd**<br>**Monterey, CA  93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 795,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**93**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,787,748.30**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2018**<br><br>**Harry Nicholas Mauras**<br>**Boc Yon Mauras**<br>**2845 Sloat Rd**<br>**Pebble Beach, CA  93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 354,000.00 |
| Account No. **4-1522**<br><br>**Harvey E. Billig III**<br>**Melanie C. Billig**<br>**P. O. Box 1414**<br>**Carmel, CA  93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 18,932.00 |
| Account No.<br><br>**Hayashi & Wayland**<br>**P.O. Box 1879**<br>**Salinas, CA  93902** | | | | X | X | X | 32,867.14 |
| Account No. **4-1976**<br><br>**Hazel Blaylock**<br>**Pod Donna K. Blase**<br>**125 Cherry Blossom Dr**<br>**Freedom, CA  95019** | | | **CFMF, LLC Investor Claim** | X | X | X | 107,860.16 |
| Account No. **4-1976**<br><br>**Hazel Blaylock**<br>**125 Cherry Blossom Dr**<br>**Freedom, CA  95019** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 170,000.00 |
| Account No. **4-2181**<br><br>**Heath Braddock**<br>**8820 Coker Rd**<br>**Prunedale, CA  93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 31,687.54 |
| Account No. | | | | | | | |

Sheet no. _____**94**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **715,346.84**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1464**<br><br>Heather M. East<br>150 Seeno St<br>Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 42,300.90 |
| Account No. **4-1464**<br><br>Heather M. East<br>150 Seeno St<br>Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1182**<br><br>Heide B. Woolley<br>31650 Neuma Dr.<br>Cathedral City, CA 92234 | | | CFMF, LLC Investor Claim | X | X | X | 120,000.00 |
| Account No. **4-1650**<br><br>Heidemarie Czarnecki Trustee<br>Of The Bender Family Trust<br>309 Sw Redhills Dr<br>Dundee, OR 97115 | | | CFMF, LLC Investor Claim | X | X | X | 315,842.22 |
| Account No. **4-1651**<br><br>Heidi T. Daunt<br>Philip J. Daunt<br>451 Washington St<br>Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-2027**<br><br>Helen Baker<br>P.O. Box 1127<br>Carmel, CA 93921 | | | CFMF, LLC Investor Claim | X | X | X | 11,377.00 |
| Account No. | | | | | | | |

Sheet no. **95** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **609,520.12**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2332**<br><br>**Helen Cook Refaat**<br>**3300 Honolulu Ave**<br>**La Cresenta, CA 91214** | | | **CFMF, LLC Investor Claim** | X | X | X | 18,903.94 |
| Account No. **4-1663D**<br><br>**Helen Dominguez Hernandez**<br>**1223 E. Fesler St.**<br>**Santa Maria, CA 93454** | | | **CFMF, LLC Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1663**<br><br>**Helen Dominguez Hernandez**<br>**1223 E. Fesler St.**<br>**Santa Maria, CA 93454** | | | **CFMF, LLC Investor Claim** | X | X | X | 52,227.86 |
| Account No. **4-1885**<br><br>**Helen Lancaster**<br>**P.O. Box 3727**<br>**Santa Cruz, CA 95063** | | | **CFMF, LLC Investor Claim** | X | X | X | 14,337.41 |
| Account No. **4-1979**<br><br>**Henry Gordon Owen**<br>**Revocable Trust Ddt 2/20/2008**<br>**1295 Alman Cemetary Rd**<br>**Paris, TN 38242** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,640.91 |
| Account No. **4-2103**<br><br>**Henryka Szudelski**<br>**1064 Norwood Ave Apt C**<br>**Oakland, CA 94610** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**96**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    230,110.12

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2093**<br>Henrynhuan Trinh<br>Nancyloan Pham<br>1641 Marshfield Ct<br>Salinas, CA 93906 | | | CFMF, LLC Investor Claim | X | X | X | 5,622.98 |
| Account No. **4-1815**<br>Herma Smith Curtis<br>P. O. Box 1272<br>Pebble Beach, CA 93953 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 115,000.00 |
| Account No. **4-1815**<br>Herma Smith Curtis, Trustee<br>P.O. Box 1272<br>Pebble Beach, CA 93953 | | | CFMF, LLC Investor Claim | X | X | X | 18,285.80 |
| Account No. **4-2366**<br>Hideko Inouye Graves Revocable Trust<br>196 Del Monte Blvd<br>Pacific Grove, CA 93950 | | | CFMF, LLC Investor Claim | X | X | X | 10,574.28 |
| Account No. **4-2096**<br>Holger Bud Johansen<br>5315 Carmel Valley Rd G114<br>Carmel, CA 93923 | | | CFMF, LLC Investor Claim | X | X | X | 22,470.49 |
| Account No. **4-2007**<br>Hope Cannon<br>19020 Vierra Canyon Road<br>Salinas, CA 93907 | | | CFMF, LLC Investor Claim | X | X | X | 15,466.58 |
| Account No. | | | | | | | |

Sheet no. **97** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    187,420.13

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1987** <br><br> **Howard Furer** <br> **208 Calvin Place** <br> **Santa Cruz, CA  95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 40,000.00 |
| Account No. **4-2048** <br><br> **Howe Cochran, Trustee** <br> **301 High St** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,328.17 |
| Account No. **4-1479** <br><br> **Hristina Le Blanc** <br> **655 Wildwood Dr** <br> **Watsonville, CA  95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,160.45 |
| Account No. **4-1479** <br><br> **Hristina Le Blanc** <br> **655 Wildwood Dr** <br> **Watsonville, CA  95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-1726** <br><br> **Hubert E. Jackson** <br> **604 Crazy Horse Canyon Rd** <br> **Salinas, CA  92907** | | | **CFMF, LLC Investor Claim** | X | X | X | 23,900.71 |
| Account No. **4-2314** <br><br> **Hugh L. Thomas** <br> **Leona R. Thomas** <br> **5035 Adelaida Road** <br> **Raso Robles, CA  93476** | | | **CFMF, LLC Investor Claim** | X | X | X | 150,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**98**_ of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **254,389.33**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2186** <br><br> **Ida Romig** <br> **1131 Kimberly Ct** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,167.42 |
| Account No. **4-2251** <br><br> **Ignacio Gomez Hernandez** <br> **Maria Hernandez** <br> **455 Ramona, #28** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,245.96 |
| Account No. **4-2251** <br><br> **Ignacio Gomez Hernandez** <br> **Maria Gomez Hernandez** <br> **455 Ramona, #28** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-2250** <br><br> **Inge Fitzpatrick** <br> **9500 Center Street #48** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 23,231.20 |
| Account No. **4-1811** <br><br> **Inge Fitzpatrick** <br> **9500 Center St # 48** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 500,000.00 |
| Account No. **4-1811A** <br><br> **Inge Fitzpatrick** <br> **9500 Center St # 48** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. | | | | | | | |

Sheet no. **99** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 793,644.58 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1305** <br><br> Inocensio B. Mereb <br> P. O. Box 426 <br> Jolon, CA 93928 | | | CFMF, LLC Investor Claim | X | X | X | 71,579.42 |
| Account No. **4-2561** <br><br> IRA Services Custodian fbo <br> George J Gigarjian #IRA050611 <br> Po Box 7080 <br> San Carlos, CA 93953 | | | CFMF, LLC Investor Claim | X | X | X | 9,684.90 |
| Account No. **4-2544** <br><br> IRA Services Custodian fbo <br> James Claghorn (Roth IRA #053302 <br> Po Box 7080 <br> San Carlos, CA 90019 | | | CFMF, LLC Investor Claim | X | X | X | 37,502.79 |
| Account No. **4-2380** <br><br> IRA Services Custodian fbo <br> Bruno, Salvatore A, IRA#050027 <br> Po Box 7080 <br> San Carlos, CA 94070 | | | CFMF, LLC Investor Claim | X | X | X | 38,869.57 |
| Account No. **4-2550** <br><br> IRA Services Custodian fbo <br> Claghorn, Anita #051020 <br> P.O. Box 7080 <br> San Carlos, CA 94070-7080 | | | CFMF, LLC Investor Claim | X | X | X | 42,678.94 |
| Account No. **4-2608** <br><br> IRA Services Custodian fbo <br> Oliver J. Rowan Acct#IRA066928 <br> P.O. Box 7080 <br> San Carlos, CA 94126 | | | CFMF, LLC Investor Claim | X | X | X | 45,825.97 |
| Account No. | | | | | | | |

Sheet no. **100** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **246,141.59**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2549** <br><br>**IRA Services Custodian fbo Claghorn, James L. #051032 P. O. Box 7080 San Carlos, CA  95357** | | | **CFMF, LLC Investor Claim** | X | X | X | 65,366.89 |
| Account No. **4-2562** <br><br>**Ira Services Custodian fbo Judith Eileen Foon #Ira047405 Po Box San Carlos, CA  94070-7080** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 174,000.00 |
| Account No. **4-1884** <br><br>**IRA Services fbo Richard G. Anderson P.O. Box 7080 San Carlos, CA  94070** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 77,500.00 |
| Account No. **4-2310** <br><br>**IRA Services/First Regional Bk fbo Robert Richard Feole Acct#1636 Po Box 7080 San Carlos, CA  94070-7080** | | | **CFMF, LLC Investor Claim** | X | X | X | 135,145.53 |
| Account No. **4-1351A** <br><br>**IRA Services/First Regional Bk fbo James W. Rogers Acct IRA020114 P. O. Box 7080 San Carlos, CA  94070** | | | **CFMF, LLC Investor Claim** | X | X | X | 176,866.80 |
| Account No. **4-2245** <br><br>**IRA Services/First Regional Bk fbo Debra Feole Acct# 1648 P.O. Box 7080 San Carlos, CA  94070** | | | **CFMF, LLC Investor Claim** | X | X | X | 210,520.36 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**101** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 839,399.58

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1064**<br><br>Irene Finn<br>10 Work Ave<br>Del Rey Oaks, CA  93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 15,000.00 |
| Account No. **4-1822**<br><br>Irene Lane Agee<br>306 17Th Street<br>Pacific Grove, CA  93950 | | | CFMF, LLC Investor Claim | X | X | X | 58,909.54 |
| Account No. **4-1948**<br><br>Irene Smith and/or<br>Margaret Cooper<br>1406-C Hilby Ave<br>Seaside, CA  93955 | | | CFMF, LLC Investor Claim | X | X | X | 39,024.27 |
| Account No. **4-2054**<br><br>Isabel Vizcaino<br>2000 Redwood Dr<br>Aptos, CA  95003 | | | CFMF, LLC Investor Claim | X | X | X | 22,630.18 |
| Account No. **4-1565**<br><br>Ivan A. Morales And<br>Andrea C. Brant<br>140 Pine View Lane<br>Menlo Park, CA  94025 | | | CFMF, LLC Investor Claim | X | X | X | 55,185.50 |
| Account No. **4-1264**<br><br>Ivan B. Joffer<br>Nancy Joffer<br>215 Stage Coach Dr.<br>Jacksonville, OR  97530 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 430,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**102**_ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **620,749.49**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1754**<br><br>Ivanna Bersch<br>313 S. Navarra Dr<br>Scotts Valley, CA 95066 | | | CFMF, LLC Investor Claim | X | X | X | 12,272.38 |
| Account No. **4-1826**<br><br>Jackie L. Steakley Or<br>Douglas Steakley<br>220 Vista Verde<br>Carmel Valley, CA 93924 | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1318C**<br><br>Jacob M. Martin<br>4330 Cypress Court<br>Cumming, GA 30040 | | | CFMF, LLC Investor Claim | X | X | X | 48,663.33 |
| Account No. **4-1879**<br><br>Jaime Hernandez<br>Norma Hernandez<br>1171 Badger Way<br>Salinas, CA 93905 | | | CFMF, LLC Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-1153**<br><br>Jaime Villarreal<br>436 Park Street<br>Salinas, CA 93901 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-2106**<br><br>James A. Gilbert<br>P.O. Box 3258<br>Monterey, CA 93942 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 400,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**103**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **610,935.71**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2596** <br><br> **James C Allen Trustee** <br> **Po Box 16735** <br> **San Diego, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 5,015.41 |
| Account No. **4-1833** <br><br> **James C. Bell And** <br> **Beverly Ann Bell, Trustees** <br> **150 Greenvalley Rd** <br> **Scotts Valley, CA 95066** | | | CFMF, LLC Investor Claim | X | X | X | 69,619.06 |
| Account No. **4-1206** <br><br> **James C. Jeffery III** <br> **P. O. Box 872** <br> **Sacramento, CA 95812-0872** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 390,000.00 |
| Account No. **4-1968** <br><br> **James C. Penna** <br> **534 Aguajito Rd** <br> **Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 11,591.53 |
| Account No. **4-2267** <br><br> **James Conrad Ttee** <br> **1518 Moffett Street** <br> **Salinas, CA 93905** | | | CFMF, LLC Investor Claim | X | X | X | 62,068.34 |
| Account No. **4-1477** <br><br> **James Culcasi** <br> **10 Deer Forest Dr** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 21,734.24 |
| Account No. | | | | | | | |

Sheet no. _____**104**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **560,028.58**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1184**<br><br>**James D. Pederson and/or Paul M. Campos P. O. Box 45 Carmel Valley, CA 93924-0045** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 140,000.00 |
| Account No. **4-1184A**<br><br>**James D. Pederson and/or Paul M. Campos P. O. Box 45 Carmel Valley, CA 93924-0045** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 360,000.00 |
| Account No. **4-2598**<br><br>**James Fett 1998 San Miguel Canyon Road Salinas, CA 92176-6735** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1938**<br><br>**James Forgette P.O. Box 4729 Covina, CA 91723** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,110.08 |
| Account No. **4-1793**<br><br>**James J. Sivo, Trustee P.O. Box 671 Carmel, CA 93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,578.54 |
| Account No. **4-1343**<br><br>**James L. Eady and/or Mitsue Eady 1820 Judson Street Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 184,947.51 |
| Account No. | | | | | | | |

Sheet no. **105** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **735,636.13**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1186** <br><br> **James L. Evanger and/or Clarice D. Evanger 7122 Langley Ct. Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | **15,000.00** |
| Account No. **4-2090** <br><br> **James Lipman 10 Mizpah Ct Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | **11,256.69** |
| Account No. **4-1048** <br><br> **James M. Hage 816 Columbia Ave. Salinas, CA 93901** | | | Cedar Funding, Inc. Investor Claim | X | X | X | **241,000.00** |
| Account No. **4-2169** <br><br> **James Moore, Trustee 2395 Delaware Ave Santa Cruz, CA 995060** | | | Cedar Funding, Inc. Investor Claim | X | X | X | **500,000.00** |
| Account No. **4-1622** <br><br> **James Nelson Judith Nelson 1124 Sunny Hill Ct Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | **128,548.05** |
| Account No. **4-1245** <br><br> **James R. Finlen 46175 Deep Canyon Rd Palm Desert, CA 92260** | | | CFMF, LLC Investor Claim | X | X | X | **126,119.69** |
| Account No. | | | | | | | |

Sheet no. _____**106**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,021,924.43**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1260**<br><br>**James R. Thorsen and/or Diana Thorsen P. O. Box 52124 Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 806,330.24 |
| Account No. **4-1260B**<br><br>**James R. Thorsen, P. O. Box 52124 Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 480,000.00 |
| Account No. **4-1168**<br><br>**James S Love 1121 Hellam St. Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 37,000.00 |
| Account No. **4-2547**<br><br>**James Schumann Sarah Schumann 1542 E. Myrtle Loop Florence, OR 97439** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1260B**<br><br>**James Thorsen Po Box 52124 Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 359,957.40 |
| Account No. **4-1260**<br><br>**James Thorsen P. O. Box 52124 Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 390,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**107**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,098,287.64**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2379** <br><br> **James W. Goodacre** <br> **10407 Fairway Lane** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **500,000.00** |
| Account No. **4-1151** <br><br> **James W. Lambe** <br> **4044 Lambert Rd.** <br> **El Sobrante, CA 94803** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **125,000.00** |
| Account No. **4-2560** <br><br> **Jan J. Valtr** <br> **1109 Wildcat Road** <br> **Pebble Beach, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | **102,047.10** |
| Account No. **4-1140** <br><br> **Jan J. Valtr** <br> **1109 Wildcat Cyn Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. **4-1140A** <br><br> **Jan J. Valtr** <br> **1109 Wildcat Cyn Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **300,000.00** |
| Account No. **4-2063** <br><br> **Jan T. Swanberg** <br> **Elsy M. Swanberg** <br> **627 High St** <br> **Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | **280,000.00** |
| Account No. | | | | | | | |

Sheet no. ____**108**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,407,047.10**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2063**<br><br>Jan T. Swanberg<br>Elsy M. Swanberg<br>627 Hight St<br>Santa Cruz, CA 95060 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 1,059,000.00 |
| Account No. **4-1617**<br><br>Jane Frances Delay<br>215 Grove Acre #17<br>Pacific Grove, CA 93950 | | | CFMF, LLC Investor Claim | X | X | X | 25,099.65 |
| Account No. **4-1745**<br><br>Jane Siemonsma<br>P.O. Box 221802<br>Carmel, CA 93922 | | | CFMF, LLC Investor Claim | X | X | X | 46,268.11 |
| Account No. **4-1985**<br><br>Janelle Elaine Anderson<br>11553 Hidden Hills Rd<br>Carmel Valley, CA 93924 | | | CFMF, LLC Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-2009**<br><br>Janet Nash Wight<br>1251 E. 6125 S.<br>Ogden, UT 84405 | | | CFMF, LLC Investor Claim | X | X | X | 9,173.70 |
| Account No. **4-1997**<br><br>Janice C. Johnson, Trustee<br>226 Rio Verde Dr<br>Salinas, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 22,997.82 |
| Account No. | | | | | | | |

Sheet no. **109** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,202,539.28**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2510**<br><br>**Janine Fierro<br>461 Line Street<br>Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 26,508.85 |
| Account No. **4-1258**<br><br>**Jarvis C. Schumacher<br>Patricia Harrop-Schumacher<br>280 Vista View Dr.<br>Sequim, WA 98382** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 45,000.00 |
| Account No. **4-1611**<br><br>**Jason Bookout<br>Des Marge<br>6639 Leon Dr<br>Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1154A**<br><br>**Jean M. Duff<br>2975 Quarry Rd.<br>Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 225,000.00 |
| Account No. **4-1154**<br><br>**Jean M. Duff<br>2975 Quarry Rd.<br>Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 250,000.00 |
| Account No. **4-1154**<br><br>**Jean M. Duff, Trustee<br>2975 Quarry Rd.<br>Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 12,843.53 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. **110** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **609,352.38**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1592** <br><br>**Jeanie Mcknight Clausen** <br>**7019 Valley Greens Circle** <br>**Carmel, CA  93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-1592** <br><br>**Jeanie Mcknight Clausen, Trustee** <br>**7019 Valley Greens Circle** <br>**Carmel, CA  93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,000.00 |
| Account No. **4-1490** <br><br>**Jeanne C. Turner And** <br>**Daniel J. Turner, Trustees** <br>**1490 Via Isola** <br>**Monterey, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 75,828.83 |
| Account No. **4-2204** <br><br>**Jeanne M. Green** <br>**Alan L. Green** <br>**2 New Britain Circle** <br>**Salinas, CA  93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,990.85 |
| Account No. **4-2094** <br><br>**Jeff Aikin** <br>**2298 Cumberland Circle Apt#508** <br>**Clearwater, FL  33763** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,535.52 |
| Account No. **4-2094** <br><br>**Jeff Aikin** <br>**2298 Cumberland Circle Apt#508** <br>**Clearwater, FL  33763** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 164,000.00 |
| Account No. | | | | | | | |

Sheet no. ___111___ of ___292___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 371,355.20

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1463** <br> **Jeff Nilsen** <br> **Grace Nilsen** <br> **1001 Crespi Way** <br> **Salinas, CA 93901-1846** | | | CFMF, LLC Investor Claim | X | X | X | 33,983.80 |
| Account No. **4-2170** <br> **Jeffrey E. Taylor** <br> **280 Corral De Tierra Rd** <br> **Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 250,118.28 |
| Account No. **4-1218** <br> **Jeffrey M. Russum and/or** <br> **Kristina L. Russum** <br> **19481 Mallory Cyn Rd.** <br> **Prunedale, CA 93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2584** <br> **Jeffrey Merrill** <br> **Rose Merrill** <br> **37126 Nason** <br> **Carmel Valley, CA 95076** | | | CFMF, LLC Investor Claim | X | X | X | 80,000.00 |
| Account No. **4-1328** <br> **Jeffrey Shaw and/or** <br> **Jane Shaw** <br> **1077 Indian Village** <br> **Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 32,430.68 |
| Account No. **4-1334** <br> **Jennifer Donegan** <br> **324 Hawthorne Street** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 21,796.70 |
| Account No. | | | | | | | |

Sheet no. ____**112**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **468,329.46**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2056** <br><br> **Jenny D'Angelo** <br> **2620 Fresno St** <br> **Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 15,860.93 |
| Account No. **4-1074** <br><br> **Jenny D'Angelo** <br> **2620 Fresno St.** <br> **Santa Cruz, CA 95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2239** <br><br> **Jenny Gill** <br> **761 Roycroft Place, Apt B** <br> **Nashville, TN 37203** | | | CFMF, LLC Investor Claim | X | X | X | 5,438.58 |
| Account No. **4-2098** <br><br> **Jensen Family Trust** <br> **1014 Ocean Road** <br> **Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 112,352.38 |
| Account No. **4-2589** <br><br> **Jeremy V. Stanley** <br> **128 Winham Street** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 10,046.24 |
| Account No. **4-1513** <br><br> **Jerry A. Welling** <br> **Cayetano Rodriguez** <br> **954 Mesa Rd** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 265,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**113**____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **508,698.13**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1570** <br><br> **Jerry Strunk** <br> **Sharon Strunk** <br> **4307 Kensington Dr.** <br> **Shasta Lake, CA 96019** | | | CFMF, LLC Investor Claim | X | X | X | 37,715.92 |
| Account No. **4-1570A** <br><br> **Jerry Strunk** <br> **Sharon Strunk** <br> **4307 Kensington Dr** <br> **Shasta Lake, CA 96019** | | | CFMF, LLC Investor Claim | X | X | X | 157,000.00 |
| Account No. **4-1513** <br><br> **Jerry Welling** <br> **Cayetano Rodriguez** <br> **954 Mesa Rd** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 66,489.33 |
| Account No. **4-2079** <br><br> **Jess Cortez** <br> **569 Sutter St** <br> **Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 12,455.22 |
| Account No. **4-2016** <br><br> **Jessica S. Maltz** <br> **2 Middle Canyon Rd** <br> **Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 24,418.71 |
| Account No. **4-1959** <br><br> **Jessie Gallardo** <br> **P.O. Box 612** <br> **Soledad, CA 93960** | | | CFMF, LLC Investor Claim | X | X | X | 14,924.60 |
| Account No. | | | | | | | |

Sheet no. _____**114**_ of _____**292**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **313,003.78**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2519**<br><br>**Jesus Zuniga**<br>**7081 Via Pacifica**<br>**San Jose, CA 95139** | | | CFMF, LLC Investor Claim | X | X | X | 6,201.86 |
| Account No. **4-1426**<br><br>**Jim Johnson**<br>**P. O. Box 801**<br>**Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 325,027.24 |
| Account No. **4-2522**<br><br>**Jim Johnson**<br>**Po Box 801**<br>**Carmel Valley, CA 93924** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-2068**<br><br>**Jimmy Lynn Shaw**<br>**fbo Jimmy L. Wayne Shaw**<br>**2206 Dressler Way**<br>**Roseville, CA 95747** | | | CFMF, LLC Investor Claim | X | X | X | 22,590.86 |
| Account No. **4-1008**<br><br>**Joan Cardoza**<br>**36 Deer Stalker Path**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 301,600.00 |
| Account No. **4-2003**<br><br>**Joan Giguiere**<br>**P.O. Box 22994**<br>**Carmel, CA 93922** | | | CFMF, LLC Investor Claim | X | X | X | 120,212.46 |
| Account No. | | | | | | | |

Sheet no. ____**115**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **975,632.42**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2003** <br><br> **Joan Giguiere** <br> **P.O. Box 22994** <br> **Carmel, CA 93922** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. **4-1470** <br><br> **Joan Johnson** <br> **William J. Johnson** <br> **4509 Cherryvale Ave** <br> **Soquel, CA 95073** | | | **CFMF, LLC Investor Claim** | X | X | X | **22,444.31** |
| Account No. **4-1518** <br><br> **Joan Johnson, Tte** <br> **4509 Cherryvale Ave** <br> **Soquel, CA 95073** | | | **CFMF, LLC Investor Claim** | X | X | X | **20,904.60** |
| Account No. **4-2091** <br><br> **Joan Nuttall** <br> **251 Farallon Ct** <br> **Aptos, CA 95003** | | | **CFMF, LLC Investor Claim** | X | X | X | **80,000.00** |
| Account No. **4-1639** <br><br> **Joan Wayne, Trustee** <br> **Of The Joan Wayne Living Trust** <br> **24616 Camino Del Monte** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | **61,895.84** |
| Account No. **4-1554** <br><br> **Joanna Bonnell, Trustee** <br> **3070 Sunset Ave. #8** <br> **Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | **117,155.05** |
| Account No. | | | | | | | |

Sheet no. ____**116**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **402,399.80**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1567**<br><br>Joanne M. Forzani<br>P.O. Box 348<br>Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 125,000.00 |
| Account No. **4-1964**<br><br>Joanne T. Lepage<br>fbo Nicole Hall<br>4920 Monterey St<br>Carmel, CA 93923 | | | CFMF, LLC Investor Claim | X | X | X | 57,991.49 |
| Account No. **4-2378**<br><br>Jodi G. Mclean<br>P. O. Box 921<br>Pacific Grove, CA 93950 | | | CFMF, LLC Investor Claim | X | X | X | 28,887.11 |
| Account No. **4-2378**<br><br>Jodi Mclean<br>P. O. Box 921<br>Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 110,000.00 |
| Account No. **4-2222**<br><br>Joel Castillo<br>Lorenne Castillo<br>1130 Fox Glen Way<br>Salinas, CA 93905 | | | CFMF, LLC Investor Claim | X | X | X | 5,459.24 |
| Account No. **4-1316**<br><br>John A. Steers<br>Joyce E. Steers<br>1635 Josselyn Canyon Rd.<br>Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 492,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**117**_ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **819,337.84**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1888**<br><br>**John B. Wardell<br>850 Sequoia Blvd<br>Tracy, CA 95376** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 165,000.00 |
| Account No. **4-1297**<br><br>**John C. Tremaine<br>Tammy M. Tremaine<br>1369 Bulb Ave<br>Santa Cruz, CA 95062** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,046.85 |
| Account No. **4-2014**<br><br>**John D. Money<br>Providence A. Money<br>1062 Amador Ave<br>Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 47,766.73 |
| Account No. **4-1451**<br><br>**John D. Waldroup<br>P. O. Box 22427<br>Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | 130,000.00 |
| Account No. **4-1041A**<br><br>**John D. Waldroup<br>Po Box 22427<br>Carmel, CA 93922** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 120,000.00 |
| Account No. **4-2209**<br><br>**John Debernardo<br>1056 Padre Dr # 6<br>Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**118**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                527,813.58

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2004**<br><br>John E. Ballard<br>Shelley L. Ballard<br>19031 Beatrice Dr<br>Salinas, CA 93907 | | | CFMF, LLC Investor Claim | X | X | X | 16,285.05 |
| Account No. **4-2004**<br><br>John E. Ballard<br>Shelley L. Ballard<br>19031 Beatrice Dr<br>Salinas, CA 93907 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 65,000.00 |
| Account No. **4-1070**<br><br>John Eric Moss<br>P.O. Box 994<br>Carmel Valley, CA 93924 | | | CFMF, LLC Investor Claim | X | X | X | 32,379.77 |
| Account No. **4-1070**<br><br>John Eric Moss<br>P.O. Box 994<br>Carmel Valley, CA 93924 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-1794**<br><br>John G. Newcomb<br>P.O. Box 671<br>Carmel, CA 93921 | | | CFMF, LLC Investor Claim | X | X | X | 449,112.45 |
| Account No. **4-1950**<br><br>John H. Roman<br>Linda F. Roman<br>585 Amador Ave<br>Seaside, CA 93955 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 45,000.00 |
| Account No. | | | | | | | |

Sheet no. _____ **119** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **627,777.27**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2265** <br><br> **John Hasslinger Jr** <br> **800 Buggy Trace** <br> **Canby, CA 96015** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,568.86 |
| Account No. **4-2188** <br><br> **John Hayworth** <br> **484 B Washington St # 222** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 12,000.00 |
| Account No. **4-2188** <br><br> **John Hayworth** <br> **484 B Washington St., Ste 222** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 138,000.00 |
| Account No. **4-1177** <br><br> **John J. Ekelund And** <br> **Lynn S. Ekelund, Trustees** <br> **1420 Via Marettimo** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 76,064.07 |
| Account No. **4-1177** <br><br> **John J. Ekelund and** <br> **Lynn S. Ekelund,** <br> **1420 Via Marettimo** <br> **Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 35,000.00 |
| Account No. **4-2021** <br><br> **John Jackson** <br> **Annette Jackson** <br> **424 Park Way** <br> **Santa Cruz, CA 95062** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 655,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**120**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **923,632.93**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1438** <br><br> **John Joseph Mccoy** <br> **4661 S. Holiday** <br> **Springfield, MO 65810** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 250,000.00 |
| Account No. **4-2256** <br><br> **John Manris** <br> **Harry Mauras** <br> **2845 Sloat Road** <br> **Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 250,000.00 |
| Account No. **4-1817** <br><br> **John Mark Bayless And** <br> **Kristina M. Bayless, Trustees** <br> **333 El Dorado** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 120,982.58 |
| Account No. **4-1692** <br><br> **John Middleton** <br> **Po Box 40** <br> **Jenner, CA 94550** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1179** <br><br> **John Nemet and/or** <br> **Barbara Nemet** <br> **139 E. Sidlee St.** <br> **Thousand Oaks, CA 91360-3233** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-2219** <br><br> **John Nottenkamper** <br> **Pam Nottenkamper** <br> **25552 Meadowview Circle** <br> **Corral De Tierra, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 113,630.98 |
| Account No. | | | | | | | |

Sheet no. _____**121**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **834,613.56**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2323** <br><br> John P Nelson <br> 24593 Rimrock Canyon Road <br> Salinas Ca, CA 93908 | | | CFMF, LLC Investor Claim | X | X | X | 21,401.38 |
| Account No. **4-1239** <br><br> John P. Callahan <br> P. O. Box 3178 <br> Santa Cruz, CA 95063-3178 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1239** <br><br> John P. Callahan, Trustee <br> P. O. Box 3178 <br> Santa Cruz, CA 95063-3178 | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1790** <br><br> John R. Snapp <br> Fleana M. Snapp <br> 24558 Portola Rd <br> Carmel, CA 93923 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1950** <br><br> John Roman <br> Linda Roman <br> 585 Amador Ave <br> Seaside, CA 93955 | | | CFMF, LLC Investor Claim | X | X | X | 12,880.29 |
| Account No. **4-2005** <br><br> John S. Harvey <br> Rita A. Harvey <br> 15 White Tail Lane <br> Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 110,525.66 |
| Account No. | | | | | | | |

Sheet no. _____**122**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **344,807.33**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1316**<br><br>**John Steers and/or<br>Joyce Steers, Trustees<br>1635 Josselyn Cyn Rd<br>Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 91,215.47 |
| Account No. **4-2388**<br><br>**John Taylor<br>Miriam Taylor<br>800 Dolan Raod, Space 20<br>Moss Landing, CA 95039** | | | CFMF, LLC Investor Claim | X | X | X | 52,210.49 |
| Account No. **4-1181**<br><br>**John Youhanna Labib<br>900 Wilshire Blvd Suite 936<br>Los Angeles, CA 90017** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-2114**<br><br>**Johnson Family Trust<br>fbo Jay Johnson<br>335 Breckenridge Ln<br>Soquel, CA 95073** | | | CFMF, LLC Investor Claim | X | X | X | 22,303.61 |
| Account No. **4-1381**<br><br>**Jon F. Rettke<br>Sharon K. Rettke<br>149 Linden Ave<br>Fairmont, MN 56031** | | | CFMF, LLC Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1381**<br><br>**Jon F. Rettke<br>Sharon K. Rettke<br>149 Linden<br>Fairmont, MN 56031** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 105,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**123**____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 580,729.57 |
|---|---|
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2344** <br><br> **Jon F. Rettke And Sharon K. Rettke, Trustees 149 Linden Ave Fairmont, MN 56031** | | | CFMF, LLC Investor Claim | X | X | X | 10,700.70 |
| Account No. **4-2393** <br><br> **Jon Huckins Jan Juckins 620 B Dolan Road Moss Landing, CA 95039** | | | CFMF, LLC Investor Claim | X | X | X | 27,713.44 |
| Account No. **4-2194** <br><br> **Jonathan D. Stanley 128 Winham St Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 12,486.76 |
| Account No. **4-2194** <br><br> **Jonathan D. Stanley 128 Winham St Salinas, CA 93901** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 70,000.00 |
| Account No. **4-2591** <br><br> **Jonathan Schumann 17591 Vineyard Road Castro Valley, CA 95023** | | | CFMF, LLC Investor Claim | X | X | X | 10,046.24 |
| Account No. **4-1502** <br><br> **Joni Manzo 3206 Melanie Rd Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 3,599.31 |
| Account No. | | | | | | | |

Sheet no. _____**124**_ of ____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 134,546.45 |
|---|---|---|
| | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1135** <br><br> **Jorge andalon and/or Roselia andalon 43 Marigold Way Salinas, CA 93905** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-2210** <br><br> **Jose Santos Martinez Patricia Martinez 45 Vista Dr Salinas, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 212,940.63 |
| Account No. **4-1371** <br><br> **Joseph A. Bruno Pearl Bruno 1030 Forest Ave Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1580** <br><br> **Joseph C. Gehman Judith K. Gehman 6562 Graystone Meadow Circle San Jose, CA 95120** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1150** <br><br> **Joseph F. Lupino 3471 Springhill Rd. Lafayette, CA 94549** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 665,000.00 |
| Account No. **4-2234** <br><br> **Joseph Penniman 5455 Enturance Dr Soquel, CA 95023** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,566.22 |
| Account No. | | | | | | | |

Sheet no. ____**125**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,045,506.85**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1327** <br><br>Joseph Shaw and/or<br>Jane Shaw<br>1077 Indian Village<br>Pebble Beach, CA  93953 | | | CFMF, LLC Investor Claim | X | X | X | 58,222.97 |
| Account No. **4-2352** <br><br>Joseph V Rossi Family Trust<br>24600 Paseo Privado<br>Salinas, CA  93908 | | | CFMF, LLC Investor Claim | X | X | X | 177,000.00 |
| Account No. **4-2152** <br><br>Joseph V. Terrano,<br>393 Calle San Antonio<br>San Juan Batista, CA  95045 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1207** <br><br>Josephine Lyons<br>13445 Cuesta Verde<br>Salinas, CA  93908 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-1166** <br><br>Josephine R. Lint<br>3001 Ellen Ct.<br>Marina, CA  93933 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1192** <br><br>Judith A. Coolidge<br>7440 Platinum Way<br>Redding, CA  96001 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 96,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**126**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **441,222.97**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1301** <br><br>**Judith A. Johnson, Trustee**<br>**24715 Summit Field Rd**<br>**Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 20,581.08 |
| Account No. **4-1613** <br><br>**Judith E. Foon**<br>**5470 Golf Drive**<br>**Soquel, CA 95073** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 330,000.00 |
| Account No. **4-1623** <br><br>**Judith K. Mcclain**<br>**Ray E. Mcclain**<br>**1057 Melville St**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1265** <br><br>**Judith P. Leber**<br>**2712 E. Hoover**<br>**Orange, CA 92867** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,000.00 |
| Account No. **4-1838** <br><br>**Judith S. Uyeda**<br>**5749 Beswick Drive**<br>**San Jose, CA 95123** | | | CFMF, LLC Investor Claim | X | X | X | 32,954.18 |
| Account No. **4-1644** <br><br>**Julie Donohue**<br>**206 Kenyon Ave.**<br>**Kensington, CA 94708** | | | CFMF, LLC Investor Claim | X | X | X | 12,774.74 |
| Account No. | | | | | | | |

Subtotal
(Total of this page)    **471,310.00**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2324** <br> **Justin Johnson** <br> **230 Grove Acre, Apt 221** <br> **Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,937.20 |
| Account No. **4-1119** <br> **Karen Feistman** <br> **2395 Delaware Ave # 61** <br> **Santa Cruz, CA 95060-5721** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 150,000.00 |
| Account No. **4-1546** <br> **Karen J. Anderson** <br> **2813 Promontory Circle** <br> **San Ramon, CA 94583** | | | **CFMF, LLC Investor Claim** | X | X | X | 22,895.62 |
| Account No. **4-1610** <br> **Karl B. Bisht Or** <br> **Carol H. Bisht** <br> **1230 Elm Ave** <br> **Greenfield, CA 93927** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 410,000.00 |
| Account No. **4-1610** <br> **Karl Bisht** <br> **1230 Elm Ave** <br> **Greenfield, CA 93927** | | | **CFMF, LLC Investor Claim** | X | X | X | 40,996.43 |
| Account No. **4-1915** <br> **Karl W. Kunz, II and/or** <br> **Annette Kunz** <br> **27240 Los Arboles Rd** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 58,825.87 |
| Account No. | | | | | | | |

Sheet no. _____**128**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **698,655.12**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2220**<br>**Karsten Mueller**<br>**207 Hubbard St.**<br>**Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | **25,000.00** |
| Account No. **4-2128**<br>**Katherine A. Dougherty**<br>**5148 N Via Sempreverde**<br>**Do Not Mail**<br>**Tucson, AZ 85750** | | | **CFMF, LLC Investor Claim** | X | X | X | **7,805.16** |
| Account No. **4-1782**<br>**Kathleen A. Kemp**<br>**242 Pleasant Ridge**<br>**Del Rey Oaks, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | **17,698.53** |
| Account No. **4-1782**<br>**Kathleen A. Kemp**<br>**242 Pleasant Ridge Rd**<br>**Del Rey Oaks, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **45,000.00** |
| Account No. **4-2308**<br>**Kathleen Fissori Pirtle**<br>**6080 Pebble Beach Way**<br>**San Luis Obispo, CA 93401** | | | **CFMF, LLC Investor Claim** | X | X | X | **257,707.89** |
| Account No. **4-2337**<br>**Kaufman Family Trust**<br>**27905 Perwick Drive**<br>**Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | **10,651.66** |
| Account No. | | | | | | | |

Sheet no. _____**129** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **363,863.24**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2229** <br><br> **Kay Burbidge** <br> **25020 Valley Way** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,781.48 |
| Account No. **4-2229** <br><br> **Kay Burbidge** <br> **25020 Valley Way** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1488** <br><br> **Kazimierz Jan Gonet Or** <br> **Grazyna B. Gonet** <br> **P. O. Box 7115** <br> **Carmel, CA 93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,462.74 |
| Account No. **4-1422A** <br><br> **Kazuko Scovel** <br> **1939 Newcastle Dr.** <br> **Salinas, CA 93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-2285** <br><br> **Keith B. Brown** <br> **Kimberly A. Brown** <br> **316 10Th Street** <br> **Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 75,000.00 |
| Account No. **4-2285** <br><br> **Keith B. Or Kimbery A. Brown** <br> **316 - 10Th Street** <br> **Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 80,215.69 |
| Account No. | | | | | | | |

Sheet no. _____**130**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **368,459.91**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2143** <br><br>**Kellie J. Abraham Special Needs Trust Dated 03/09/2007 2 Lower Ragsdale Dr., Suite 120 Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 156,937.93 |
| Account No. **4-2149** <br><br>**Kelly J. Walker 1629 Husted Ave San Jose, CA 95125** | | | CFMF, LLC Investor Claim | X | X | X | 99,354.53 |
| Account No. **4-1092** <br><br>**Kenneth Ash and/or Sandy Ash 535 Echo Valley Road Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 12,469.32 |
| Account No. **4-1092** <br><br>**Kenneth Ash and/or Sandy Ash 535 Echo Valley Road Salinas, CA 93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-1435** <br><br>**Kenneth E. Tingley 130 El Matorral La Selva Beach, CA 95076** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1435** <br><br>**Kenneth E. Tingley 130 El Matorral La Selva Beach, CA 95076** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**131**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **388,761.78**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1508** <br><br> Kenneth J. Schupay <br> 289 H, San Benancio Rd <br> Salinas, CA 93908 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 350,000.00 |
| Account No. **4-1127** <br><br> Kenneth R. Frost <br> 107 Strawberry Rd. <br> Watsonville, CA 95076 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 700,000.00 |
| Account No. **4-1204** <br><br> Kenneth R. Groza and/or <br> Maria G. Groza <br> 23410 Redding Circle <br> Salinas, CA 93908 | | | CFMF, LLC Investor Claim | X | X | X | 118,848.74 |
| Account No. **4-2590** <br><br> Kenneth S. Ryan, Trustee <br> Mary Ann Ryan <br> 578 6Th Street <br> Hollister, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-1146** <br><br> Kenny Nemes and/or <br> Michelle Nemes <br> 3924 Poppyseed Place <br> Calabasas, CA 91302 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1974** <br><br> Kent S. Knopinski <br> Judith A. Knopinski <br> 15561 Via La Gitana <br> Carmel Valley, CA 93924 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**132**_ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,458,848.74**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Kern County Rcdr**<br>**1655 Chester Avenue**<br>**Bakersfield, CA 93301** | | | | X | X | X | 14.00 |
| Account No. **4-1201**<br>**Kevin I. Muir and/or**<br>**Denise E. Muir**<br>**3020 Prather Ln**<br>**Santa Cruz, CA 95065** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2184**<br>**Kevin Muir and/or**<br>**Denise Muir**<br>**3020 Prather Ln**<br>**Santa Cruz, CA 95065** | | | CFMF, LLC Investor Claim | X | X | X | 18,349.71 |
| Account No. **4-2184**<br>**Kevin Muir and/or**<br>**Denise Muir**<br>**3020 Prather Ln**<br>**Santa Cruz, CA 95065** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 185,000.00 |
| Account No. **4-1766**<br>**Kimberly Rehak**<br>**26008 Puerta Del Cajon**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 5,416.87 |
| Account No. **4-1067**<br>**Kimiko M. Taylor**<br>**701 Timber Trail**<br>**Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**133**_ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **558,780.58**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1173**<br><br>**Kipp Stewart**<br>**P. O. Box 6145**<br>**Carmel, CA 93921** | | | **CFMF, LLC Investor Claim** | X | X | X | 187,980.73 |
| Account No. **4-1173**<br><br>**Kipp Stewart**<br>**P. O. Box 6145**<br>**Carmel, CA 93921** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 225,000.00 |
| Account No. **4-1625**<br><br>**Kirsten Fraley**<br>**860 Grace St**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 108,260.07 |
| Account No. **4-1648**<br><br>**Kolisch Lovell Trust**<br>**80 Laurel Dr**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 256,093.74 |
| Account No. **4-1972**<br><br>**Kristen Sparkes, Trustee**<br>**Grant Sparkes,Trustee**<br>**341 Summerview Ct**<br>**San Ramon, CA 94583** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,000.00 |
| Account No. **4-1536**<br><br>**Kristen Suzuki**<br>**8519 Birmingham Drive**<br>**Austin, TX 78748** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 140,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**134**___ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **932,334.54**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1452**<br><br>Kristi Bowman<br>Dennis Bowman<br>3210 Susan Ave<br>Marina, CA 93933 | | | CFMF, LLC Investor Claim | X | X | X | 5,977.76 |
| Account No. **4-2006**<br><br>Kristin M. Ramsden<br>21 Yorkshire Lane<br>Pownal, ME 04069 | | | CFMF, LLC Investor Claim | X | X | X | 22,708.50 |
| Account No. **4-2006**<br><br>Kristin Ramsden<br>21 Yorkshire Lane<br>Pownal, ME 04069 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 145,000.00 |
| Account No. **4-2370**<br><br>Kristopher Hubby<br>9608 Buckeye Ct<br>Carmel, CA 93923 | | | CFMF, LLC Investor Claim | X | X | X | 10,555.46 |
| Account No. **4-2543**<br><br>Kyle Valentic And<br>Meta Valentic<br>5356 Edgewood Pl<br>Los Angeles, CA 93907 | | | CFMF, LLC Investor Claim | X | X | X | 54,303.60 |
| Account No. **4-2543**<br><br>Kyle Valentic and<br>Meta Valentic<br>5356 Edgewood Pl<br>Los Angeles, CA 90019 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. \_\_\_\_**135** of \_\_\_\_**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **338,545.32**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1172** <br><br> **Kyung Hi Stewart** <br> **P. O. Box 6145** <br> **Carmel, CA  93921** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 455,000.00 |
| Account No. **4-2304** <br><br> **Ladislao G. Lopez** <br> **106 Willow Street** <br> **Salinas, CA  93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 26,460.28 |
| Account No. **4-1935** <br><br> **Lana Nilsen** <br> **320 W. Alisal St** <br> **Salinas, CA  93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,260.28 |
| Account No. **4-2383** <br><br> **Lana Ushakoff** <br> **3117 Sloat Road** <br> **Pebble Beach, CA  93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 108,788.46 |
| Account No. **4-2383** <br><br> **Lana Ushakoff** <br> **3117 Sloat Road** <br> **Pebble Beach, CA  93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 95,000.00 |
| Account No. **4-1807** <br><br> **Lany Kay Martell** <br> **313 Kentons Way** <br> **Franklin, TN  37067** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,818.77 |
| Account No. | | | | | | | |

Sheet no. ____**136**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **713,327.79**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1807**<br>**Lany Kay Martell**<br>**5265 N. Parker Drive**<br>**Eloy, AZ  85231** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-2070**<br>**Larry D. Phelps**<br>**Mary L. Phelps**<br>**2422 Stokes Ave**<br>**Pinole, CA  94564** | | | **CFMF, LLC Investor Claim** | X | X | X | 110,731.75 |
| Account No. **4-1910**<br>**Larry E. Orr**<br>**463 Winchester Dr**<br>**Watsonville, CA  95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 26,707.17 |
| Account No. **4-1414**<br>**Larry W. Rollins**<br>**Marie P. Rollins**<br>**13285 Corte Lindo**<br>**Salinas, CA  93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 421,000.00 |
| Account No. **4-1970**<br>**Larry Weingarten**<br>**P.O. Box  928**<br>**Monterey, CA  93942** | | | **CFMF, LLC Investor Claim** | X | X | X | 48,864.25 |
| Account No. **4-2140**<br>**Laura Bishop**<br>**410 High St**<br>**Santa Cruz, CA  95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 95,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**137** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **762,303.17**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2140A** <br><br> Laura Bishop <br> 410 High St <br> Santa Cruz, CA 95060 | | | CFMF, LLC Investor Claim | X | X | X | 105,348.42 |
| Account No. **4-1491** <br><br> Lauren Turner <br> 1490 Via Isola <br> Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 19,869.18 |
| Account No. **4-2564** <br><br> Laurence .W. Bill Riddell Trust <br> Dated April 5, 1999 <br> 6 Osio Way <br> Del Rey Oaks, CA 94126 | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2353** <br><br> Laurence E. Warren <br> 5623 Greenbrea Road <br> Sacramento, CA 95822 | | | CFMF, LLC Investor Claim | X | X | X | 10,455.73 |
| Account No. **4-1699** <br><br> Laverne W. Packer, Trustees <br> Janet Packer, Trustees <br> 7547 Arden Way <br> Aptos, CA 95003 | | | CFMF, LLC Investor Claim | X | X | X | 106,852.93 |
| Account No. **4-1337** <br><br> Lavonne B. Karcher <br> 1360 Mcbride Lane <br> Hayward, CA 94544 | | | CFMF, LLC Investor Claim | X | X | X | 60,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**138**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **402,526.26**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2246** <br><br>**Lawerence Weingarten fbo Max Howard 1150 Estates Lafayette, CA 94549** | | | CFMF, LLC Investor Claim | X | X | X | **5,430.52** |
| Account No. **4-1333** <br><br>**Lawrence A. Weingarten Suzanne Weingarten P. O. Box 928 Monterey, CA 93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | **4,733,000.00** |
| Account No. **4-1237** <br><br>**Lawrence B. Chandler 1980 Trus P. O. Box 222357 Carmel, CA 93922-2357** | | | CFMF, LLC Investor Claim | X | X | X | **293,807.00** |
| Account No. **4-1370** <br><br>**Lawrence Barche Elaine Barche 25942 Carmell Knolls Dr Carmel, CA 93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | **144,000.00** |
| Account No. **4-2580** <br><br>**Lawrence H. Fuller, Trustee Barbara Fuller, Trustee 637 High Street Santa Cruz, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | **20,000.00** |
| Account No. **4-1199** <br><br>**Lawrence H. Kelley and/or Sharon M. Kelley 371 E. Alvin Dr. Salinas, CA 93906** | | | Cedar Funding, Inc. Investor Claim | X | X | X | **125,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**139**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **5,321,237.52**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1995**<br><br>Lawrence H. Stock<br>1006 Pacific Grove Ln # 5<br>Pacific Grove, CA  93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 163,000.00 |
| Account No. **4-1995**<br><br>Lawrence H. Stock, Trustee<br>1006 Pacific Grove Ln # 5<br>Pacific Grove, CA  93950 | | | CFMF, LLC Investor Claim | X | X | X | 21,305.34 |
| Account No. **4-2564**<br><br>Lawrence W. Riddell<br>6 Osio Way<br>Del Rey Oaks, CA  93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1943**<br><br>Lawrence Wallace<br>2 Middle Canyon Rd<br>Carmel Valley, CA  93924 | | | CFMF, LLC Investor Claim | X | X | X | 51,994.00 |
| Account No. **4-1549**<br><br>Lee Ballard c/o Elva Asher<br>463-220 Wilson Way<br>Westwood, CA  96137 | | | CFMF, LLC Investor Claim | X | X | X | 19,887.40 |
| Account No. **4-1458**<br><br>Lee P. Baldarelli, Trustee<br>5315 Carmel Valley Rd<br>Carmel, CA  93923 | | | CFMF, LLC Investor Claim | X | X | X | 65,582.30 |
| Account No. | | | | | | | |

Sheet no. ____**140**____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **421,769.04**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Case: 08-52709   Doc# 274   Filed: 09/24/08   Entered: 09/24/08 17:22:58   Page 156 of 311

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1905** <br><br> Lee Purser <br> 386 Grand Ave #113 <br> Oakland, CA 94610 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 210,000.00 |
| Account No. **4-1291** <br><br> Lena M. Souza <br> 750 W. Alluvial Ave, Apt 1043 <br> Clovis, CA 93611 | | | CFMF, LLC Investor Claim | X | X | X | 135,000.00 |
| Account No. **4-1907** <br><br> Leon Donohue and/or <br> Judith Donohue <br> 1904 N. Bechelli Lane <br> Redding, CA 96002 | | | CFMF, LLC Investor Claim | X | X | X | 120,805.94 |
| Account No. **4-1920** <br><br> Leonard and Florence Frechtman <br> Rhea Guzman <br> 4207 Topsail Ct <br> Soquel, CA 95073 | | | CFMF, LLC Investor Claim | X | X | X | 81,831.94 |
| Account No. **4-1980** <br><br> Leonard D. Skuro <br> 26225 Fairside Rd <br> Malibu, CA 90265 | | | CFMF, LLC Investor Claim | X | X | X | 126,323.83 |
| Account No. **4-1831** <br><br> Leonard Johnson And <br> Lisa A. Johnson, Trustees <br> 108 Beneto Ct <br> Folsom, CA 95630 | | | CFMF, LLC Investor Claim | X | X | X | 140,000.00 |
| Account No. | | | | | | | |

Sheet no. **141** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **813,961.71**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2127** <br><br> **Leonard Vogel** <br> **Donna J. Vogel** <br> **225 Mt. Hermon Road # 88** <br> **Scotts Valley, CA 95066** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-1775** <br><br> **Lilly Kroeger** <br> **1896 Juarez St** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,834.28 |
| Account No. **4-1898** <br><br> **Linda Miller** <br> **Jim Miller** <br> **24755 Outlook Dr** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-2020** <br><br> **Linda A Larone** <br> **Sharon M. Daly** <br> **1095 Sawmill Gulch Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1052** <br><br> **Linda C. Elliott** <br> **3110 Bird Rock Rd.** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 282,000.00 |
| Account No. **4-1931** <br><br> **Linda Holovits** <br> **1165 Bella Vista St** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,398.27 |
| Account No. | | | | | | | |

Sheet no. _____ **142** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,113,232.55**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2573** <br><br> **Linda M. Parise** <br> **664 Newton Street** <br> **Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 194,000.00 |
| Account No. **4-1372** <br><br> **Linda T. Mello** <br> **642 Taylor St** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1244** <br><br> **Lindsey Stewart** <br> **205 Douglas Lane** <br> **Pleasant Hill, CA  94523** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1660** <br><br> **Lisa A. St. Mary** <br> **2314 Cedar St** <br> **Bakersfield, CA  93301** | | | CFMF, LLC Investor Claim | X | X | X | 32,973.89 |
| Account No. **4-1180A** <br><br> **Lisa Bender** <br> **755 N. Mayoral** <br> **Clewiston, FL  3340-7931** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 85,000.00 |
| Account No. **4-1940** <br><br> **Lisa Ponzio** <br> **1760-F Airlane Hwy Pmb 101** <br> **Hollister, CA  95023** | | | CFMF, LLC Investor Claim | X | X | X | 25,901.10 |
| Account No. | | | | | | | |

Sheet no. _____**143**____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **487,874.99**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1940**<br><br>**Lisa Ponzio**<br>**1760-F Airlaine Hwy Pmb 101**<br>**Hollister, CA  95023-5634** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1660**<br><br>**Lisa St Mary**<br>**2314 Cedar St**<br>**Bakersfield, CA  93301** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 475,000.00 |
| Account No. **4-1238**<br><br>**Lisa T. Bender**<br>**755 N. Mayoral St**<br>**Clewiston, FL  33440-7931** | | | **CFMF, LLC Investor Claim** | X | X | X | 16,105.50 |
| Account No. **4-1180**<br><br>**Lisa T. Bender**<br>**755 N. Mayoral St**<br>**Clewiston, FL  33440-7931** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,807.53 |
| Account No. **4-1180**<br><br>**Lisa T. Bender**<br>**755 N. Mayoral St**<br>**Clewiston, FL  33440-7931** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-1358**<br><br>**Lloyd Gurley**<br>**Jeanne Gurley**<br>**11201 Scarlet Oak Dr**<br>**Oakdale, CA  95361** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 207,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**144**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,318,913.03**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1482** <br><br> **LM & D Properties, LLC** <br> **19851 Pesante Rd.** <br> **Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **230,000.00** |
| Account No. **4-1483** <br><br> **LM & D Properties, LLC** <br> **19851 Pesante Rd.** <br> **Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **46,000.00** |
| Account No. **4-2387** <br><br> **Loewy Living Trust** <br> **1 Oak Meadow Lane** <br> **Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | **10,484.43** |
| Account No. **4-1896** <br><br> **Loomis Credit Trust Of 1991** <br> **422 A St** <br> **Davis, CA 95616** | | | **CFMF, LLC Investor Claim** | X | X | X | **530,408.94** |
| Account No. **4-1010** <br><br> **Loraine Franz** <br> **2673 E. Darlington Ct.** <br> **Fresno, CA 93720-5305** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. **4-1010** <br><br> **Lorraine Franz** <br> **2673 E. Darlington Ct.** <br> **Fresno, CA 93720-5305** | | | **CFMF, LLC Investor Claim** | X | X | X | **47,062.59** |
| Account No. | | | | | | | |

Sheet no. \_\_\_\_**145**\_\_ of \_\_\_\_\_**292**\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **963,955.96**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Los Angeles Registrar**<br>**12400 Imperial Highway**<br>**Norwalk, CA  90650** | | | | X | X | X | 21.00 |
| Account No. **4-1221**<br>**Lucia H. Humphrey**<br>**151 Ford Road #2**<br>**Carmel Valley, CA  93924** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1562**<br>**Lucy J. Huffer**<br>**Robert E. Huffer**<br>**80 Via Cimarron**<br>**Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 134,583.34 |
| Account No. **4-2295**<br>**Ludmeila Axionoff Revocable**<br>**Living Trust**<br>**2422 Judith**<br>**Madera, CA  93637** | | | CFMF, LLC Investor Claim | X | X | X | 20,836.38 |
| Account No. **4-2294**<br>**Ludmeila Axionoff Trustee**<br>**2422 Judith**<br>**Madera, CA  93637** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1419**<br>**Lulu Guzik**<br>**1832 Cherokee Dr. # 3**<br>**Salinas, CA  93906** | | | CFMF, LLC Investor Claim | X | X | X | 5,250.00 |
| Account No. | | | | | | | |

Sheet no. _____**146**___ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **250,690.72**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1687**<br>Luther E. Vaden, Trustee<br>Alice E. Vaden, Trustee<br>842 Riker St<br>Salinas, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 56,000.00 |
| Account No. **4-1211**<br>Luz Elena Aguirre<br>P. O. Box 1704<br>Carmel, CA 93921 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,000.00 |
| Account No. **4-1211A**<br>Luz Elena Aguirre,<br>P. O. Box 1704<br>Carmel, CA 93921 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 80,000.00 |
| Account No. **4-1983**<br>Lydia Jackson<br>650 Crazy Horse Canyon Rd<br>Salinas, CA 93907 | | | CFMF, LLC Investor Claim | X | X | X | 11,064.67 |
| Account No. **4-2158**<br>Lynn A. Gianolini<br>346 Maple Ave<br>Greenfield, CA 93927 | | | CFMF, LLC Investor Claim | X | X | X | 40,400.00 |
| Account No. **4-2214**<br>Madeline M. Lloyd<br>155 Mar Vista Dr<br>Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 43,363.50 |
| Account No. | | | | | | | |

Sheet no. ____**147**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    255,828.17

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Madera Cnty Rcdrs**<br>**200 West 4th Street**<br>**Madera, CA 93637** | | | | X | X | X | 15.00 |
| Account No. **4-1551**<br>**Maeda Lee Kong**<br>**C. Kwai Kong**<br>**1851 Vista Del Sur**<br>**Gilroy, CA 95020** | | | CFMF, LLC Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1469A**<br>**Magee Reppenning**<br>**218 19Th Street**<br>**Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 275,000.00 |
| Account No. **4-1469**<br>**Maggee Reppenning**<br>**218, 19Th Street**<br>**Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 125,000.00 |
| Account No. **4-1404**<br>**Mahin Salehinia**<br>**22217 Erwin St**<br>**Woodland Hills, CA 91367** | | | CFMF, LLC Investor Claim | X | X | X | 5,036.48 |
| Account No. **4-1404**<br>**Mahin Salehinia**<br>**22217 Erwin St**<br>**Woodland Hills, CA 91367** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 522,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**148**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,177,051.48**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2279**<br><br>**Mal Bon Bauerschmidt**<br>**1131 10Th Street**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 74,826.26 |
| Account No. **4-2279**<br><br>**Mal Bon Bauerschmidt**<br>**1131 10Th Street**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 800,000.00 |
| Account No. **4-2297**<br><br>**Malcolm W. Citron And**<br>**Gwendolyn N. Citron, Trustees**<br>**906 Via Verde**<br>**Del Rey Oaks, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 26,649.16 |
| Account No. **4-1764**<br><br>**Man Tak Lee**<br>**Fung Nui Lee**<br>**988 Franklin St., Suite 1502**<br>**Oakland, CA 94607** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1599**<br><br>**Manildi Family**<br>**Charitable Trust**<br>**7447 Glen Haven Rd.**<br>**Soquel, CA 95073** | | | **CFMF, LLC Investor Claim** | X | X | X | 172,844.31 |
| Account No. **4-1473**<br><br>**Manuel G. Fierro**<br>**461 Line St**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 12,398.23 |
| Account No. | | | | | | | |

Sheet no. **149** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,186,717.96**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2357** <br><br>**Marc Blumberg And Cynthia Chace 2001 Trust 425 Cleveland Ave Santa Cruz, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 89,000.00 |
| Account No. **4-1101** <br><br>**Marc D. Waldroup 19659 Woodcrest Dr Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 150,000.00 |
| Account No. **4-1523** <br><br>**Marc Lefaucheur Melinda Lefaucheur 1085 Highlander Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 12,204.40 |
| Account No. **4-1523** <br><br>**Marc Lefaucheur Melinda Lefaucheur 1085 Highlander Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 24,000.00 |
| Account No. **4-1523A** <br><br>**Marc Lefaucheur Melinda Lefaucheur 1085 Highlander Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 33,000.00 |
| Account No. **4-2249** <br><br>**Marc Waldroup 19659 Woodcrest Dr Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**150**_ of _____**292**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **358,204.40**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1916** <br><br> **Margaret Bennett** <br> **85 Laurel Dr** <br> **Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 470,000.00 |
| Account No. **4-2516** <br><br> **Margaret Cooper fbo** <br> **Judy Godfrey** <br> **Hilby Ave** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 5,908.84 |
| Account No. **4-2515** <br><br> **Margaret Cooper fbo** <br> **Joy Desmarais** <br> **Hilby Ave** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 5,908.85 |
| Account No. **4-1089** <br><br> **Maria R. Connolly** <br> **105 Circulo De Casitas** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 160,000.00 |
| Account No. **4-2372** <br><br> **Maria Sophia Nemeth** <br> **2101 Royal Wood Ln** <br> **Turlock, CA 95380** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-2125** <br><br> **Maria Stella Flores Trust** <br> **Dated December 24, 2004** <br> **226 Larkin St** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 248,657.59 |
| Account No. | | | | | | | |

Sheet no. _____ **151** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 930,475.28 |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1313** <br><br> **Marian Marie Pattee** <br> **8305 Richmond Way** <br> **Prunedale, CA 93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 264,000.00 |
| Account No. **4-2190** <br><br> **Marilyn Willard** <br> **14 Los Encinos Dr** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 11,636.49 |
| Account No. **4-2334** <br><br> **Marina E. Hernandez** <br> **300 Enterprise #235** <br> **Rohnert Park, CA 94928** | | | CFMF, LLC Investor Claim | X | X | X | 5,331.96 |
| Account No. **4-2335** <br><br> **Marina E. Hernandez** <br> **300 Enterprise, #235** <br> **Rohnert Park, CA 94928** | | | CFMF, LLC Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-1789** <br><br> **Marion Barich** <br> **982 St. Andrew Ct** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 301,221.70 |
| Account No. **4-1088** <br><br> **Marion H. Coolidge** <br> **7440 Platinum Way** <br> **Redding, CA 96001** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 132,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**152**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **789,190.15**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1326** <br><br> **Marion J. Rappa** <br> **1152 Crest Ave** <br> **Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-2359** <br><br> **Mark & Jacqueline Wendland** <br> **59 Via Encanto** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-2521** <br><br> **Mark A. Bruszer** <br> **740 Paradise Road** <br> **Salinas, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 55,528.87 |
| Account No. **4-1178** <br><br> **Mark D. Bartindale and/or** <br> **Barbara L. Bartindale** <br> **33 Asoleado** <br> **Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 1,017,500.00 |
| Account No. **4-2112** <br><br> **Mark Dokulil** <br> **179 Niblick Rd Pmb 145** <br> **Paso Robles, CA 93446** | | | **CFMF, LLC Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1493** <br><br> **Mark E. Fenton** <br> **Kathleen H. Fenton** <br> **14511 Clear Creek Place** <br> **Grass Valley, CA 95949** | | | **CFMF, LLC Investor Claim** | X | X | X | 171,546.07 |
| Account No. | | | | | | | |

Sheet no. ____153____ of ____292____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **1,634,574.94**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1200**<br><br>**Mark J. Penniman and**<br>**Gail S. Penniman**<br>**5455 Entrance Dr.**<br>**Soquel, CA 95073** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 43,000.00 |
| Account No. **4-1539**<br><br>**Mark Nottenkamper**<br>**1251 E 6125 S**<br>**Ogden, UT 84405** | | | **CFMF, LLC Investor Claim** | X | X | X | 77,360.55 |
| Account No. **4-1402**<br><br>**Mark P. Warren**<br>**3404 Mayfair Drive**<br>**Sacramento, CA 95864** | | | **CFMF, LLC Investor Claim** | X | X | X | 57,064.11 |
| Account No. **4-1402**<br><br>**Mark P. Warren**<br>**3404 Mayfair Drive**<br>**Sacramento, CA 95864-3806** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 15,000.00 |
| Account No. **4-2126**<br><br>**Mark Skoog**<br>**Kathryn Skoog**<br>**2842 Emerald Bay Dr**<br>**Davis, CA 95616** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,762.48 |
| Account No. **4-2363**<br><br>**Mark Spindler**<br>**Linda Olivier**<br>**49 Village Drive**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,071.66 |
| Account No. | | | | | | | |

Sheet no. **154** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **222,258.80**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2087**<br><br>**Mark Weston**<br>**1270 First St**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 57,837.79 |
| Account No. **4-1996**<br><br>**Mark Weston**<br>**1270 First St # B**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 125,000.00 |
| Account No. **4-1848**<br><br>**Marla Hart**<br>**1259 Melville Dr.**<br>**Riverside, CA 92506** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,898.56 |
| Account No. **4-2174**<br><br>**Marleen R. Mcnabb**<br>**4690 Thurber Ln**<br>**Santa Cruz, CA 95065** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 400,000.00 |
| Account No. **4-2174**<br><br>**Marleen Rachel Mcnabb, Trustee**<br>**4960 Thurber Lane**<br>**Santa Cruz, CA 95065** | | | **CFMF, LLC Investor Claim** | X | X | X | 205,000.00 |
| Account No. **4-2325**<br><br>**Marshall Miller 1999 Irrev Trust**<br>**Ua 10899**<br>**Po Box 89**<br>**Ross, CA 94957-0089** | | | **CFMF, LLC Investor Claim** | X | X | X | 53,488.12 |
| Account No. | | | | | | | |

Sheet no. _____**155**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **852,224.47**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1612**<br><br>**Martha Carole Salazar<br>3618 Nereis Drive<br>La Mesa, CA 91941** | | | CFMF, LLC Investor Claim | X | X | X | 4,875.25 |
| Account No. **4-1612**<br><br>**Martha Carole Salazar<br>3618 Nereis Drive<br>La Mesa, CA 91941** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-2326**<br><br>**Martha Carruth<br>Po Box 336<br>Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 90,000.00 |
| Account No. **4-2168**<br><br>**Martha Prudencio<br>1193 Phoenix Ave<br>Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 8,686.34 |
| Account No. **4-1587**<br><br>**Martin A. Schmidt<br>215 Grove Acre #17<br>Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 26,024.71 |
| Account No. **4-2568**<br><br>**Martin Moss<br>1318 Funston Ave<br>Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 52,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**156**_ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **191,586.30**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1957** <br><br> **Martina Russell** <br> **1114 Redwood Pl** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1279** <br><br> **Marvin F. Spott** <br> **P.O. Box 153** <br> **Capitola, CA 95010-0153** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 143,000.00 |
| Account No. **4-1123** <br><br> **Marvin Lenz** <br> **P. O. Box 75** <br> **Moss Landing, CA 95039** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1383** <br><br> **Mary A. Hindbaugh** <br> **12880 New York Ranch Rd** <br> **Jackson, CA 95642** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1614** <br><br> **Mary Baribeau** <br> **246 Walnut St** <br> **Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 5,000.00 |
| Account No. **4-1824** <br><br> **Mary C. Eklof** <br> **552-7 Bean Creek Rd** <br> **Scotts Valley, CA 95066** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**157** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **348,000.00**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2034**<br>**Mary Currier Or Susann Valenza**<br>**fbo Jessica M. Currier**<br>**50 Country Club Drive**<br>**Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 39,774.05 |
| Account No. **4-2610**<br>**Mary Freitas**<br>**14275 Shaffi Lane**<br>**Castroville, CA 94070** | | | CFMF, LLC Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-2534**<br>**Mary Guitierrez fbo**<br>**Rett Meisser III**<br>**1038 Snug Harbor**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 12,352.46 |
| Account No. **4-2536**<br>**Mary Gutierrez**<br>**Rodolfo D. Gutierrez**<br>**1038 Snug Harbor**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 4,101.37 |
| Account No. **4-2533**<br>**Mary Gutierrez fbo**<br>**Daniel Gutierrez**<br>**1038 Snug Harbor**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 27,823.24 |
| Account No. **4-2535**<br>**Mary Gutierrez fbo**<br>**John Gutierrez**<br>**103.8 Snug Harbor Street**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 27,823.24 |
| Account No. | | | | | | | |

Sheet no. _____**158**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **121,874.36**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2532**<br>**Mary Gutierrez fbo Aaron Meisser**<br>**1038 Snug Harbor**<br>**Salinas, CA  93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 12,352.46 |
| Account No. **4-1338**<br>**Mary Horne Gayman**<br>**Richard L. Gayman**<br>**5313 West Judy Court**<br>**Visalia, CA  93277** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 35,000.00 |
| Account No. **4-1399**<br>**Mary J. Capson,**<br>**225 Crossroad Blvd #369**<br>**Carmel, CA  93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 235,000.00 |
| Account No. **4-1399**<br>**Mary James Capson, Trustee**<br>**225 Crossroad Blvd #369**<br>**Carmel, CA  93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 150,242.32 |
| Account No. **4-1393**<br>**Mary Jane Holmes**<br>**P. O. Box 4288**<br>**Carmel, CA  93921** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1142**<br>**Matt L. Rogers**<br>**284 Saddlehorn Loop**<br>**Lincoln, CA  95648** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,132.53 |
| Account No. | | | | | | | |

Sheet no. _____**159**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **732,727.31**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1674** <br> **Matthew Aiello** <br> **Polly Aiello** <br> **17 Sandpiper Court** <br> **Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 11,079.68 |
| Account No. **4-2011** <br> **Matthew C. Loughridge and/or** <br> **Richard G. Loughridge** <br> **5042-E Scotts Valley Dr** <br> **Scotts Valley, CA 95066** | | | CFMF, LLC Investor Claim | X | X | X | 22,898.57 |
| Account No. **4-2036** <br> **Mattimoe Family Revocable Trust** <br> **Dated March 9, 2005** <br> **520 Country Club Drive** <br> **Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 123,113.91 |
| Account No. **4-2385** <br> **Maureen A. Smith** <br> **160 Hacienda Carmel** <br> **Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 13,664.97 |
| Account No. **4-2224** <br> **Maureen A. Smith** <br> **160 Hacienda Carmel** <br> **Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 42,132.38 |
| Account No. **4-2255** <br> **Mavel Armijo** <br> **419 Mccormick Ave** <br> **Capitola, CA 95010** | | | CFMF, LLC Investor Claim | X | X | X | 10,828.82 |
| Account No. | | | | | | | |

Sheet no. _____**160**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **223,718.33**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1492**<br><br>Melinda Moore<br>264 North Center<br>Orange, CA  92866 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 390,000.00 |
| Account No. **4-1973**<br><br>Melodie Chrislock<br>Phil Wellman<br>26235 Atherton Place<br>Carmel, CA  93923 | | | CFMF, LLC Investor Claim | X | X | X | 110,000.00 |
| Account No. **4-2542**<br><br>Melody Zwingman P.O.D.<br>William E & Laura J. Bliss<br>612 Crazy Horse Cyn Rd<br>Salinas, CA  93907 | | | CFMF, LLC Investor Claim | X | X | X | 421,652.78 |
| Account No.<br><br>Merced County Recorder<br>2222 M Street Main Floor<br>Merced, CA  95340 | | | | X | X | X | 24.00 |
| Account No. **4-2141**<br><br>Mia Varner<br>18451 Foxtail Ct<br>Salinas, CA  93908 | | | CFMF, LLC Investor Claim | X | X | X | 20,365.48 |
| Account No. **4-2085**<br><br>Michael C.S. Thompson Living Trust<br>818 Kalthoff Common<br>Livermore, CA  94550 | | | CFMF, LLC Investor Claim | X | X | X | 490,337.61 |
| Account No. | | | | | | | |

Sheet no. _____**161** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,432,379.87**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1280** <br><br> **Michael Clark** <br> **25308 Camino De Chamisal** <br> **Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 245,000.00 |
| Account No. **4-1298** <br><br> **Michael D. Bogolia** <br> **P.O. Box 534** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | 91,719.67 |
| Account No. **4-2122** <br><br> **Michael E. Chandler** <br> **Claire A. Chandler** <br> **P.O. Box 323** <br> **Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,583.13 |
| Account No. **4-1805** <br><br> **Michael E. Lepage** <br> **Joanne T. Lepage** <br> **4920 Monterey St** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,617.87 |
| Account No. **4-1595** <br><br> **Michael F. Kelly** <br> **Darlene L. Kelly** <br> **150 Kern St # 22** <br> **Salinas, CA 93905** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 165,000.00 |
| Account No. **4-1786** <br><br> **Michael Frost** <br> **Linda Frost** <br> **110 Monte Vista Dr** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**162**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 592,920.67

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1786** <br> **Michael Frost** <br> **Linda Frost** <br> **110 Monte Vista Dr** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2109** <br> **Michael Gonet** <br> **17148 St Anthony Dr** <br> **Morgan Hill, CA 95037** | | | CFMF, LLC Investor Claim | X | X | X | 44,783.26 |
| Account No. **4-2512** <br> **Michael J Bihn** <br> **Po Box 304** <br> **Freedom, CA 95019** | | | CFMF, LLC Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1675** <br> **Michael J. Callahan** <br> **8220 Hermosa Ave** <br> **Ben Lomond, CA 95005** | | | CFMF, LLC Investor Claim | X | X | X | 19,411.54 |
| Account No. **4-1304** <br> **Michael J. Kennedy** <br> **Diane L. Kennedy** <br> **289 - J, San Benancio Road** <br> **Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 230,000.00 |
| Account No. **4-1992** <br> **Michael J. Reuter** <br> **Joan E. Reuter** <br> **P.O. Box 334** <br> **Toutle, WA 98649** | | | CFMF, LLC Investor Claim | X | X | X | 255,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**163**_ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **689,194.80**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2059**<br><br>**Michael L. Love**<br>**Lee R. Bennett**<br>**22319 Capote Dr**<br>**Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 135,207.62 |
| Account No. **4-1864**<br><br>**Michael Moeller and/or**<br>**Patricia Moeller**<br>**24808 Uppertrail**<br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 150,000.00 |
| Account No. **4-1842**<br><br>**Michael R. Sargent**<br>**Tracy D. Sargent**<br>**3158 Deforest Road**<br>**Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 29,986.62 |
| Account No. **4-2022**<br><br>**Michael Vogel**<br>**Helena Mak**<br>**11605 New Ave**<br>**Gilroy, CA 95020** | | | **CFMF, LLC Investor Claim** | X | X | X | 22,773.51 |
| Account No. **4-1530**<br><br>**Michael Whitcomb**<br>**Marilynn Whitcomb**<br>**235 Forest Park Court**<br>**Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | 111,310.39 |
| Account No. **4-1325**<br><br>**Michele Warburton**<br>**3250 Laurelhurst Drive, #140**<br>**Rancho Cordova, CA 95670** | | | **CFMF, LLC Investor Claim** | X | X | X | 260,838.22 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. **164** of **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **710,116.36**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1175B**<br><br>**Michelle Hurtubise**<br>**402 Calle Miramar**<br>**Redondo Beach, CA 90277** | | | **CFMF, LLC Investor Claim** | X | X | X | 119,187.13 |
| Account No. **4-1259**<br><br>**Michelle M. Long**<br>**8 Lisbon Ct.**<br>**Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 275,000.00 |
| Account No. **4-1641**<br><br>**Miguel V. Regules**<br>**Martha Eliva Regules**<br>**1055 Johnson St**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 65,000.00 |
| Account No. **4-2086**<br><br>**Mike and Anita Thompson**<br>**fbo Kinnon Vest**<br>**680 Stony Creek Ct**<br>**Livermore, CA 94550** | | | **CFMF, LLC Investor Claim** | X | X | X | 16,890.43 |
| Account No. **4-2085**<br><br>**Mike C. S. Thompson,**<br>**818 Kalthoff Common**<br>**Livermore, CA 94550** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 215,000.00 |
| Account No. **4-2392**<br><br>**Mike Frecceri, Trustee**<br>**The Mike Frecceri Living Trust**<br>**P.O. Box 489**<br>**Brookings, OR 97415** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**165**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 791,077.56

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1691**<br><br>**Mike Noble**<br>**Brenda Noble**<br>**19024 Fieldstone Ct**<br>**Salinas, CA  93908** | | | CFMF, LLC Investor Claim | X | X | X | 15,651.27 |
| Account No. **4-2299**<br><br>**Mildred M Taggart Living Trust**<br>**Dtd 8/9/06**<br>**96 Hawk Hav En Road**<br>**Watsonville, CA  `95076** | | | CFMF, LLC Investor Claim | X | X | X | 65,129.67 |
| Account No. **4-2299**<br><br>**Mildred M.Taggart**<br>**96 Hawk Haven Road**<br>**Watsonville, CA  95070** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-2271**<br><br>**Minnie B. Rose**<br>**Mertha R. Duchouquette**<br>**4435 Laren Lane**<br>**Dallas, TX  75244-6712** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2577**<br><br>**Moises Martinez**<br>**Marta Martinez**<br>**1250 Knollview Drive**<br>**Milpitas, CA  93907** | | | CFMF, LLC Investor Claim | X | X | X | 50,669.13 |
| Account No.<br><br>**Mono County Rcdr**<br>**P.O. Box 237**<br>**Bridgeport, CA  93517** | | | | X | X | X | 12.00 |
| Account No. | | | | | | | |

Sheet no. _____**166** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 431,462.07 |
|---|---|---|
| | (Complete only on last sheet of Schedule F)  **TOTAL** | |
| | (Report total also on Summary of Schedules) | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1756** <br><br>**Monterey Albergo Lp c/o A.G. Davi P.O. Box 2350 Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 5,706.63 |
| Account No. <br><br>**Monterey City Disposal, Inc. P.O. Box 2780 Monterey, CA 93942** | | | | X | X | X | 85.12 |
| Account No. <br><br>**Monterey County Clerk P.O. Box 29 Salinas, CA 93902** | | | | X | X | X | 686.00 |
| Account No. **4-1428** <br><br>**Monterey Peninsula Crisis Pregnancy Center, Inc. 640 Cass St Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 48,390.54 |
| Account No. <br><br>**Monterey Regional Water Box 997300 Sacramento, CA 95900** | | | Colton | X | X | X | 10.88 |
| Account No. **4-1572** <br><br>**Morna Mac Leod 7 Woodside Pl. Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 125,000.00 |
| Account No. <br><br> | | | | | | | |

Sheet no. _____**167**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **179,879.17**

(Complete only on last sheet of Schedule F)    **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1572**<br><br>**Morna Macleod**<br>**7 Woodside Place**<br>**Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-2313**<br><br>**Mpdg 401K Profit Sharing Plan fbo**<br>**Bayless, John M**<br>**333 El Dorado**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 422,963.78 |
| Account No.<br><br>**MRWCPA**<br>**299 Foam Street**<br>**Monterey, CA 93940** | | | | X | X | X | 135.81 |
| Account No. **4-2296**<br><br>**Muriel S. Sarault**<br>**49 Alerto Way**<br>**Los Gatos, CA 95032** | | | **CFMF, LLC Investor Claim** | X | X | X | 49,749.32 |
| Account No. **4-1662**<br><br>**Myrna J. Kurtz**<br>**5315 Carmel Valley Rd # B 209**<br>**Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 70,000.00 |
| Account No. **4-2165**<br><br>**Najib Rezai**<br>**1201 7Th St**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,063.10 |
| Account No. | | | | | | | |

Sheet no. _____**168**___ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **603,912.01**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1818** <br> **Nanci Hubby** <br> **9608 Buckeye Ct** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 40,638.62 |
| Account No. **4-1158** <br> **Nancy  Blaisdell** <br> **24501 Via Mar Monte Apt # 71** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1198** <br> **Nancy J. Mills** <br> **265 Dave Creek Parkway # 312** <br> **Fairfield Bay, AR 72088** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1176** <br> **Nancy M. Sharrock** <br> **1058 Harcourt Ave.** <br> **Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-2116** <br> **Nancy Nightingale-Mills** <br> **fbo John William Perkins** <br> **233 West Cliff Dr** <br> **Fairfield Bay, AR 72088** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,172.64 |
| Account No. **4-2578** <br> **Natalia Silva** <br> **2 Hampton Lane** <br> **Novato, CA 95035** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,361.63 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**169** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)     **217,172.89**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2073**<br>**Nathan Michael Fort**<br>**813 Union Rd**<br>**Hollister, CA 95023** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,511.15 |
| Account No. **4-2073**<br>**Nathan Michael Fort**<br>**813 Union Rd**<br>**Hollister, CA 95023** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 149,000.00 |
| Account No. **4-1855**<br>**Nels W. Ingram**<br>**Patsy G. Ingram**<br>**2609 S. Saratoga**<br>**Mesa, AZ 85202** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 500,000.00 |
| Account No. **4-1855**<br>**Nels W. Ingram, Trustee**<br>**2609 S. Saratoga**<br>**Mesa, AZ 85202** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,590.08 |
| Account No. **4-1543**<br>**Noah Brooks**<br>**General Delivery**<br>**Clear Lake Oaks, CA 95423** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,655.85 |
| Account No.<br>**Noland Hamerly Etienne & Hoss**<br>**P.O. Box 2510**<br>**Salinas, CA 93902** | | | **Theater** | X | X | X | 1,677.00 |
| Account No. | | | | | | | |

Sheet no. _____**170**____ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **707,434.08**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1886** <br><br> **Norma M. Ross** <br> **26555 Carmel Rancho Blvd #8** <br> **Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 11,860.02 |
| Account No. **4-1445** <br><br> **Ntc & Co. fbo** <br> **Tadeusz J Ceyer # 1685480001** <br> **P.O. Box 173859** <br> **Denver, CO 80217-3859** | | | CFMF, LLC Investor Claim | X | X | X | 4,662.24 |
| Account No. **4-1444** <br><br> **Ntc & Co. fbo** <br> **Nadine A. Ceyer Acct1680590001** <br> **P.O. Box 173859** <br> **Denver, CO 80217-3859** | | | CFMF, LLC Investor Claim | X | X | X | 7,317.42 |
| Account No. **4-2527** <br><br> **Ntc & Co. fbo** <br> **Thomas Trotter # 060000085626** <br> **P.O. Box 173828** <br> **Denver, CA 95135** | | | CFMF, LLC Investor Claim | X | X | X | 12,084.14 |
| Account No. <br><br> **Office Depot** <br> **2200 Old Germantown Road** <br> **Delray Beach, FL 33445** | | | | X | X | X | 1,337.50 |
| Account No. **4-2008** <br><br> **Olga Axionoff** <br> **2422 Judith Court** <br> **Madera, CA 93637** | | | CFMF, LLC Investor Claim | X | X | X | 21,253.72 |
| Account No. | | | | | | | |

Sheet no. _____ **171** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **58,515.04**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2008**<br><br>**Olga Axionoff**<br>**2422 Judith**<br>**Madera, CA 93637** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2555**<br><br>**Oliver J. Rowan**<br>**581 Guerra Ct**<br>**San Jose, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 7,033.85 |
| Account No. **4-2555**<br><br>**Oliver J. Rowan**<br>**581 Guerra Ct.**<br>**San Jose, CA 95111** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 95,000.00 |
| Account No.<br><br>**On Trac**<br>**3401 E. Harbour Drive**<br>**Phoenix, AZ 85034** | | | | X | X | X | 106.01 |
| Account No. **4-1632**<br><br>**Osanna Bertsch**<br>**313 South Navarra**<br>**Scotts Valley, CA 95066** | | | CFMF, LLC Investor Claim | X | X | X | 8,848.94 |
| Account No. **4-2196**<br><br>**Ovilee M. Kennedy**<br>**P. O. Box 2192**<br>**Carmel, CA 93921-2192** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**172** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **360,988.80**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1293A**<br>**Pacific Cap Bank Custodian fbo**<br>**Bruce Weingarten # 681281 0N**<br>**P. O. Box 3198**<br>**Monterey, CA  93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1333A**<br>**Pacific Cap Bank Custodian fbo**<br>**Lawrence Weingarten# 681279 0N**<br>**P.O. Box 3198**<br>**Monterey, CA  93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1391A**<br>**Pacific Cap Bank Custodian fbo**<br>**Steven Weingarten # 6812820 0N**<br>**P. O. Box 3198**<br>**Monterey, CA  93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 300,000.00 |
| Account No. **4-1577A**<br>**Pacific Cap Bank Custodian fbo**<br>**David Weingarten # 68 1280 0N**<br>**P. O. Box 3198**<br>**Monterey, CA  93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 309,000.00 |
| Account No. **4-1293A**<br>**Pacific Capital Bank fbo Bruce**<br>**Weingarten Acct# 90-0033010**<br>**P. O. Box 3198**<br>**Monterey, CA  93942** | | | CFMF, LLC Investor Claim | X | X | X | 97,464.39 |
| Account No. **4-1577A**<br>**Pacific Capital Bank fbo David**<br>**Weingarten Acct # 90-0032012**<br>**P. O. Box 3198**<br>**Monterey, CA  93942** | | | CFMF, LLC Investor Claim | X | X | X | 80,969.35 |
| Account No. | | | | | | | |

Sheet no. _____**173** of_____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,387,433.74**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1333A**<br><br>**Pacific Capital Bank fbo Lawrence Weingarten Acct# 90-0031014**<br>**P.O. Box 3198**<br>**Monterey, CA 93942** | | | **CFMF, LLC Investor Claim** | X | X | X | 109,206.93 |
| Account No. **4-1391A**<br><br>**Pacific Capital Bank fbo Steven Weingarten Acct# 90-0034018**<br>**P. O. Box 3198**<br>**Monterey, CA 93942** | | | **CFMF, LLC Investor Claim** | X | X | X | 108,421.90 |
| Account No. **4-1733**<br><br>**Pacific Capital Bank, Cust.For Vann Steven Mccorkle**<br>**P.O. Box 3198**<br>**Monterey, CA 93942** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No.<br><br>**Pacific Gas and Electric Co.**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899** | | | **Hermitage** | X | X | X | 489.41 |
| Account No.<br><br>**Pacific Gas and Electric Co.**<br>**Box 997300**<br>**Sacramento, CA 95899** | | | **Belavida** | X | X | X | 153.62 |
| Account No.<br><br>**Pacific Western Builders, Inc.**<br>**14 Spreckels Lane #210**<br>**Salinas, CA 93908** | | | **Theater** | X | X | X | 206,709.89 |
| Account No. | | | | | | | |

Sheet no. _____**174**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **474,981.75**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Pajaro Hills Homeowners Assoc**<br>**1065 Pajaro Hills Ct.**<br>**Royal Oaks, CA 93921** | | | Pajaro | X | X | X | 200.00 |
| Account No. **4-2153**<br>**Palma Enterprises, Inc**<br>**316 Van Buren #4**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 18,781.47 |
| Account No. **4-1388**<br>**Pam K. Farrell**<br>**2751 Fairview Road**<br>**Hollister, CA 95023** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2559**<br>**Pam Nottenkamper**<br>**25552 Meadowview Cirlce**<br>**Salinas, CA 95073** | | | CFMF, LLC Investor Claim | X | X | X | 7,507.14 |
| Account No. **4-2559**<br>**Pam Nottenkamper**<br>**25552 Meadowview Circle**<br>**Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 125,000.00 |
| Account No. **4-2258**<br>**Pamela Allinson**<br>**P.O. Box 2425**<br>**Placerville, CA 95667** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 75,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**175**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **301,488.61**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1923**<br><br>**Pamela C. Pirtle**<br>**1941 Sunset Drive**<br>**Hollister, CA 95023** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,561.84 |
| Account No. **4-1923**<br><br>**Pamela C. Pirtle**<br>**1941 Sunset Drive**<br>**Hollister, CA 95023** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 275,000.00 |
| Account No. **4-1124**<br><br>**Pamela Flagg**<br>**19020 Vierra Canyon Rd.**<br>**Prunedale, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 109,039.18 |
| Account No. **4-1124**<br><br>**Pamela Flagg**<br>**19020 Vierra Canyon Rd.**<br>**Prunedale, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-1124A**<br><br>**Pamela Flagg**<br>**19020 Vierra Canyon Rd**<br>**Prunedale, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-1744**<br><br>**Pamela Jordan O'Connell**<br>**215 Wheeler Rd**<br>**Mashpee, MA 02649** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 95,000.00 |
| Account No. | | | | | | | |

Sheet no. _____176_____ of _____292_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **519,601.02**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Partington Mutual Water Co.**<br>**P.O. Box 147**<br>**Big Sur, CA  93920** | | | **Partington Ridge** | X | X | X | 4,487.00 |
| Account No.<br>**Pasadera HOA**<br>**P.O. Box 1531**<br>**Salinas, CA  93902** | | | **Pasadera Court** | X | X | X | 420.00 |
| Account No.<br>**Pasadera HOA**<br>**P.O. Box 1531**<br>**Salinas, CA  93902** | | | **Belavida** | X | X | X | 420.00 |
| Account No. **4-2200**<br>**Patricia Ann Quinones**<br>**Curtis Quinones**<br>**25436 John Steinbeck Tr**<br>**Salinas, CA  93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 43,950.83 |
| Account No. **4-1685**<br>**Patricia L. Cooney**<br>**Howard C. Cooney**<br>**P.O. Box 7435**<br>**Spreckels, CA  93962** | | | **CFMF, LLC Investor Claim** | X | X | X | 93,669.71 |
| Account No. **4-2013**<br>**Patricia T. Cox**<br>**P.O. Box 1587**<br>**Monterey, CA  93942** | | | **CFMF, LLC Investor Claim** | X | X | X | 36,377.28 |
| Account No. | | | | | | | |

Sheet no. _____**177**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **179,324.82**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2157**<br><br>**Patrick Briley And Barbara Briley, Trustees 19201 Joel Ct Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 27,690.54 |
| Account No. **4-2000**<br><br>**Patrick J. Iman 14790 Carnegie Rd Magalia, CA 95954** | | | CFMF, LLC Investor Claim | X | X | X | 25,000.00 |
| Account No. **4-2000**<br><br>**Patrick J. Iman 14790 Carnegie Rd Magalia, CA 95954** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2065**<br><br>**Patrick L. Sullivan And Beck L. Sullivan, Co-Trustees 104 White Oaks Ln Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 500,000.00 |
| Account No. **4-2065**<br><br>**Patrick L. Sullivan and Beck L. Sullivan, Co-Trustees 104 White Oaks Ln Carmel Valley, CA 93924** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 500,000.00 |
| Account No. **4-1542**<br><br>**Paul Forgette Ronda Forgette Po Box 4729 Covina, CA 91723** | | | CFMF, LLC Investor Claim | X | X | X | 15,580.96 |
| Account No. | | | | | | | |

Sheet no. _____**178**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,118,271.50**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1532**<br><br>**Paul Forgette<br>Ronda Forgette<br>Po Box 4729<br>Covina, CA 91723** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1532A**<br><br>**Paul Forgette<br>Ronda Forgette<br>Po Box 4729<br>Covina, CA 91723** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1505A**<br><br>**Paul Franklin, Trustee<br>Po Box 7017<br>Carmel, CA 93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 30,000.00 |
| Account No. **4-2100**<br><br>**Paul J. Franklin III<br>P.O. Box 7017<br>Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1505**<br><br>**Paul J. Franklin, III,<br>P. O. Box 7017<br>Carmel, CA 93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 422,000.00 |
| Account No. **4-1094**<br><br>**Paul O. Grisham<br>Martha Carole Salazar<br>3618 Nereis Drive<br>La Mesa, CA 91941** | | | CFMF, LLC Investor Claim | X | X | X | 39,972.59 |
| Account No. | | | | | | | |

Sheet no. _____**179**_ of ____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **631,972.59**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1094**<br>**Paul O. Grisham**<br>**Martha Carole Salazar**<br>**3618 Nereis Drive**<br>**Le Mesa, CA 91941** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **75,000.00** |
| Account No. **4-1579**<br>**Paul Oman**<br>**2053 S. Brentwood Drive**<br>**Palm Springs, CA 92264-5944** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **500,000.00** |
| Account No. **4-1058**<br>**Paul T. Nielsen and/or**<br>**Venita Nielsen**<br>**16851 Scott Way**<br>**Grass Valley, CA 95945** | | | **CFMF, LLC Investor Claim** | X | X | X | **77,739.88** |
| Account No. **4-1058**<br>**Paul T. Nielsen and/or**<br>**Venita Nielsen**<br>**16851 Scott Way**<br>**Grass Valley, CA 95945** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **90,000.00** |
| Account No. **4-1481**<br>**Pearl A. Haas**<br>**1204 Lake Ct**<br>**Pebble Beach, CA 93953** | | | **CFMF, LLC Investor Claim** | X | X | X | **37,015.26** |
| Account No. **4-1481**<br>**Pearl A. Haas,**<br>**The Haas Living Trust 06-98**<br>**1204 Lake Ct**<br>**Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **50,000.00** |
| Account No. | | | | | | | |

Sheet no. _____**180**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **829,755.14**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1857** <br><br> **Peggy Roth** <br> **17230 Tamara Lane** <br> **Royal Oaks, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,355.75 |
| Account No. **4-1857** <br><br> **Peggy Roth** <br> **17230 Tamara Lane** <br> **Royal Oaks, CA 95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-2107** <br><br> **Penelope Mills Eklof** <br> **143 Spring St** <br> **Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-2107** <br><br> **Penelope Mills Eklof** <br> **143 Spring St** <br> **Santa Cruz, CA 95060** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 120,000.00 |
| Account No. **4-1390** <br><br> **Pensco Truct Co Custodian fbo** <br> **Veronica D'Amico Acct # Da 069** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 153,000.00 |
| Account No. **4-1130A** <br><br> **Pensco Truct Co Custidian fbo** <br> **Raymond Feay Acct # Fe 106** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. | | | | | | | |

Sheet no. ___**181**___ of ___**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **508,355.75**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1738**<br><br>**Pensco Trust Co Custodian fbo**<br>**Arlene J. Butorac Acct# Bu 1Ck**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 0.03 |
| Account No. **4-1349**<br><br>**Pensco Trust Co Custodian fbo**<br>**M. Temple Elliott Acct# El 1Ag**<br>**P. O.Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 344.07 |
| Account No. **4-1141A**<br><br>**Pensco Trust Co Custodian fbo**<br>**Manoel Errico Acct # Er 030**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 459.36 |
| Account No. **4-1350**<br><br>**Pensco Trust Co Custodian fbo**<br>**Linda C. Elliott Acct # El 1Af**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 796.91 |
| Account No. **4-2530**<br><br>**Pensco Trust Co Custodian fbo**<br>**George A. Gallegos Acct# Ga1Ge**<br>**Po Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 2,337.09 |
| Account No. **4-2586**<br><br>**Pensco Trust Co Custodian fbo**<br>**John D. Waldroup Acct# Wa1Hv**<br>**Po Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 2,500.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**182**_ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,437.46**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2260**<br>**Pensco Trust Co Custodian fbo May Waldroup Acct# Wa220 Po Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 2,649.89 |
| Account No. **4-1960**<br>**Pensco Trust Co Custodian fbo Bruce A. Marwick Acct# Ma1Ju P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 2,654.86 |
| Account No. **4-2539**<br>**Pensco Trust Co Custodian fbo Janet N Wight Acct Wi1Hf Po Box 26903 San Francisco, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 2,970.00 |
| Account No. **4-2546**<br>**Pensco Trust Co Custodian fbo Yee-Tsun J. Lee Acct#Le1Nf P.O. Box  26903 San Francisco, CA  94070** | | | CFMF, LLC Investor Claim | X | X | X | 2,980.73 |
| Account No. **4-2162**<br>**Pensco Trust Co Custodian fbo H. Scott Jackson Acct# Ja 1Ch P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 3,321.88 |
| Account No. **4-1211B**<br>**Pensco Trust Co Custodian fbo Luz E. Aguirre Acct # Ag 1Aa P. O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 3,857.86 |
| Account No. | | | | | | | |

Sheet no. _____**183** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **18,435.22**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2607**<br><br>**Pensco Trust Co Custodian fbo Lizbeth E Ezell  Acct#Ez1Ac Po Box 26903 San Francisco, CA  90069** | | | CFMF, LLC Investor Claim | X | X | X | 3,900.00 |
| Account No. **4-2391**<br><br>**Pensco Trust Co Custodian fbo Rabia Erduman Acct Er1An Po Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 4,148.99 |
| Account No. **4-1500**<br><br>**Pensco Trust Co Custodian fbo Gary  Mitchell Acct# Mi 1Cc P. O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 4,255.31 |
| Account No. **4-1275B**<br><br>**Pensco Trust Co Custodian fbo Victor M. Shaw Acct # Sh 1Dh P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 4,780.00 |
| Account No. **4-1323**<br><br>**Pensco Trust Co Custodian fbo Renata Vargas Acct # Va 1Ac P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,000.56 |
| Account No. **4-1807A**<br><br>**Pensco Trust Co Custodian fbo Lany K. Martell Acct# Ma1Md P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,132.32 |
| Account No. | | | | | | | |

Sheet no. _____**184**_ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    27,217.18

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1922** <br><br> **Pensco Trust Co Custodian fbo Robert Watman Acct# Wa 1Ex P.O. Box 26903 San Francisco, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,167.46 |
| Account No. **4-2076** <br><br> **Pensco Trust Co Custodian fbo Karl Bisht Acct# 10 Ar1-Bi1Cr P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,304.10 |
| Account No. **4-1330A** <br><br> **Pensco Trust Co Custodian fbo Sherri Villarreal Acct# Vi 1Bb P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,321.73 |
| Account No. **4-1330B** <br><br> **Pensco Trust Co Custodian fbo Daniel Villarreal Acct# Vi 1Ba P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,321.73 |
| Account No. **4-2241** <br><br> **Pensco Trust Co Custodian fbo Shannon Goddard Acct# Go1Ek P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,329.79 |
| Account No. **4-2242** <br><br> **Pensco Trust Co Custodian fbo David Goddard Acct Go1Em P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,329.79 |
| Account No. | | | | | | | |

Sheet no. _____**185**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **31,774.60**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1783**<br>**Pensco Trust Co Custodian fbo**<br>**Terrie L. Bennett Acct# Be 1Em**<br>**P.O. Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,481.69 |
| Account No. **4-1784**<br>**Pensco Trust Co Custodian fbo**<br>**Fred E Bennett Acct# Be 1Ek**<br>**P.O. Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,481.69 |
| Account No. **4-2365**<br>**Pensco Trust Co Custodian fbo**<br>**Anneliese Gengel Ge1Ck**<br>**Po Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,814.12 |
| Account No. **4-2345**<br>**Pensco Trust Co Custodian fbo**<br>**Marleen R Mcnabb Acct#Mcijm**<br>**Po Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,839.16 |
| Account No. **4-1346**<br>**Pensco Trust Co Custodian fbo**<br>**William Swift Acct # Sw 1Ab**<br>**P.O. Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 5,877.04 |
| Account No. **4-1858**<br>**Pensco Trust Co Custodian fbo**<br>**Heather Valentine Acct# Va 1Cm**<br>**P.O. Box 26903**<br>**San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 6,202.09 |
| Account No. | | | | | | | |

Sheet no. _____**186**_ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **34,695.79**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2374** <br><br> **Pensco Trust Co Custodian fbo Katherine Mills Acct Mi 192 Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,657.81 |
| Account No. **4-2328** <br><br> **Pensco Trust Co Custodian fbo Frank Wong Acct# Wo 1Fe P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,939.52 |
| Account No. **4-1288** <br><br> **Pensco Trust Co Custodian fbo Brad Durham Acct # Du 104 P. O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,050.74 |
| Account No. **4-1697** <br><br> **Pensco Trust Co Custodian fbo Richard F. Garcia Acct# Ga 1Df P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,282.27 |
| Account No. **4-2368** <br><br> **Pensco Trust Co Custodian fbo Darlene L Kelly Ke1Eu Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,591.60 |
| Account No. **4-1449** <br><br> **Pensco Trust Co Custodian fbo Danny Nilsen Acct# Ni 1An P.O Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,803.48 |
| Account No. | | | | | | | |

Sheet no. _____**187**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 43,325.42

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1226B** <br><br>**Pensco Trust Co Custodian fbo** <br>**B.T. Kellog Acct # Ke 1Bx** <br>**P.O. Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,812.07 |
| Account No. **4-1961** <br><br>**Pensco Trust Co Custodian fbo** <br>**Silvia T. Marwick Acctt# Ma 1Jt** <br>**P.O. Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,937.84 |
| Account No. **4-1748** <br><br>**Pensco Trust Co Custodian fbo** <br>**William J. Johnson Acct# Jo 1D** <br>**P.O. Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,287.13 |
| Account No. **4-2287** <br><br>**Pensco Trust Co Custodian fbo** <br>**J.Canterbury-Thurman Act#Caimu** <br>**Po Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,765.74 |
| Account No. **4-1771** <br><br>**Pensco Trust Co Custodian fbo** <br>**Judith Nemes Acct # Ne 1Bx** <br>**P.O. Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,892.86 |
| Account No. **4-1772** <br><br>**Pensco Trust Co Custodian fbo** <br>**Thomas Nemes Acct# Ne 1Bw** <br>**P.O. Box 26903** <br>**San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,892.86 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**188**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **50,588.50**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1605B** <br><br>**Pensco Trust Co Custodian fbo Kristen Mcmurray Acct # Mc 052 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,056.41 |
| Account No. **4-2312** <br><br>**Pensco Trust Co Custodian fbo Mark J Verbonich Act#Ve1Cc Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,116.64 |
| Account No. **4-1605A** <br><br>**Pensco Trust Co Custodian fbo Harry Mcmurray Acct# Mc 051 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,139.67 |
| Account No. **4-1773** <br><br>**Pensco Trust Co Custodian fbo Jeannete Jackson Acct # Ja 1Cf P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,387.33 |
| Account No. **4-2164** <br><br>**Pensco Trust Co Custodian fbo Roberta Rose Acct# Ro1Hm P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,769.80 |
| Account No. **4-2202** <br><br>**Pensco Trust Co Custodian fbo Berj D. Amir Acct# Am 1Bd Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,037.82 |
| Account No. | | | | | | | |

Sheet no. _____**189**_ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **56,507.67**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2203** <br><br> **Pensco Trust Co Custodian fbo Donna Bloomfield Acct# Bl 1Cn Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 10,222.42 |
| Account No. **4-2330** <br><br> **Pensco Trust Co Custodian fbo Sylvia Baker Acct# Ba 1Mw P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 10,566.38 |
| Account No. **4-1376** <br><br> **Pensco Trust Co Custodian fbo Rhene R. Cruz Acct# Cr 1Ae P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 10,581.42 |
| Account No. **4-1460** <br><br> **Pensco Trust Co Custodian fbo Mark Penniman Acct # Pe 1Bv P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 10,612.74 |
| Account No. **4-2161** <br><br> **Pensco Trust Co Custodian fbo Debra Schoonover Acct# Sc 1Gy P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 10,962.21 |
| Account No. **4-1361A** <br><br> **Pensco Trust Co Custodian fbo Jane R. Shaw Acct# Sh 1Ef P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 11,337.32 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**190**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **64,282.49**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1934**<br><br>**Pensco Trust Co Custodian fbo**<br>**Marta Griffin Acct# Gr 1Ej**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 12,510.53 |
| Account No. **4-1714**<br><br>**Pensco Trust Co Custodian fbo**<br>**Jerilyn J. Ehrlich Acc# Eh 1Ab**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 12,635.75 |
| Account No. **4-2292**<br><br>**Pensco Trust Co Custodian fbo**<br>**Barbara L Vernonich Acct Ve1Cd**<br>**Po Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 12,703.46 |
| Account No. **4-1921**<br><br>**Pensco Trust Co Custodian fbo**<br>**Christine M. Huff Acct# Hu 1Dr**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 12,918.65 |
| Account No. **4-1627**<br><br>**Pensco Trust Co Custodian fbo**<br>**Janette Yhip Acct # Yh 1Aa**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 12,992.75 |
| Account No. **4-1798**<br><br>**Pensco Trust Co Custodian fbo**<br>**James Hage Acct# Ha 1Hf**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 13,057.44 |
| Account No. | | | | | | | |

Sheet no. _____**191**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **76,818.58**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2198**<br>**Pensco Trust Co Custodian fbo Robyn A. Carroll Acct# Ca 1Ku Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 13,189.00 |
| Account No. **4-1278**<br>**Pensco Trust Co Custodian fbo Francoise Paul Acct# Pa 300 P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 13,516.15 |
| Account No. **4-1779**<br>**Pensco Trust Co Custodian fbo Hristina Le Blanc Acct# Le 1Fx P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 13,737.25 |
| Account No. **4-2602**<br>**Pensco Trust Co Custodian fbo Lizbeth E Ezell Acct#Ez1Ac Po Box 26903 San Francisco, CA 94549-4265** | | | CFMF, LLC Investor Claim | X | X | X | 13,811.82 |
| Account No. **4-1890**<br>**Pensco Trust Co Custodian fbo Alexandra C. Rosa Acct# Ro 1Gb P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 13,872.08 |
| Account No. **4-1407**<br>**Pensco Trust Co Custodian fbo Sandra J Ash Acct# As 1Aa P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 14,071.45 |
| Account No. | | | | | | | |

Sheet no. _____**192**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **82,197.75**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1408** <br><br>**Pensco Trust Co Custodian fbo Kenneth J Ash Acct # As 1Ab P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 14,071.45 |
| Account No. **4-1124A** <br><br>**Pensco Trust Co Custodian fbo Pamela Flagg Acct # Fl 049 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 14,399.83 |
| Account No. **4-1400** <br><br>**Pensco Trust Co Custodian fbo Tiffany Cesarin Acct # Ce 012 P. O. Box 26903 San Francisco, CA 94106** | | | CFMF, LLC Investor Claim | X | X | X | 14,429.07 |
| Account No. **4-2261** <br><br>**Pensco Trust Co Custodian fbo Howe Chocran Acct#Co1Ma Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 14,644.74 |
| Account No. **4-2346** <br><br>**Pensco Trust Co Custodian fbo Joseph A Dostalek Acct#Do1Eb Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 14,838.70 |
| Account No. **4-1696** <br><br>**Pensco Trust Co Custodian fbo Rene Garcia Acct # Ga 1Dg P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,160.36 |
| Account No. | | | | | | | |

Sheet no. _____**193**_ of _____**292**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **87,544.15**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1398A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Ella I Long Acct # Lo 1Cm** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,200.00 |
| Account No. **4-1129A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Floyd Swenson Acct # Sw 056** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,319.70 |
| Account No. **4-1698** <br><br> **Pensco Trust Co Custodian fbo** <br> **Richard F. Garcia Acct# Ga 1De** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,537.37 |
| Account No. **4-1102** <br><br> **Pensco Trust Co Custodian fbo** <br> **Sheran L. Jones Acct # Jo 161** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,695.02 |
| Account No. **4-1416A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Jeanne Turner Acct # Tu 1Ad** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 15,798.57 |
| Account No. **4-1737A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Terry Hansen # Fe 1Bj** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 16,123.20 |
| Account No. | | | | | | | |

Sheet no. _____**194**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **93,673.86**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2088** <br><br> **Pensco Trust Co Custodian fbo April Strickland Acct# St 1Mp P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 16,209.63 |
| Account No. **4-1178A** <br><br> **Pensco Trust Co Custodian fbo Mark Bartindale Acct # Ba 334 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 16,433.66 |
| Account No. **4-1539A** <br><br> **Pensco Trust Co Custodian fbo Mark Nottenkamper Acct# No 1Ax P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 16,598.64 |
| Account No. **4-1074A** <br><br> **Pensco Trust Co Custodian fbo Jenny D'Angelo Acct # Da 208 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 16,801.82 |
| Account No. **4-2571** <br><br> **Pensco Trust Co Custodian fbo Mark S. Towber Acct#To1Cn Po Box 26903 San Francisco, CA 95906** | | | CFMF, LLC Investor Claim | X | X | X | 17,243.34 |
| Account No. **4-1734** <br><br> **Pensco Trust Co Custodian fbo Terry B. Hansen Acct# Ha 1Gm P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 17,612.41 |
| Account No. | | | | | | | |

Sheet no. **195** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **100,899.50**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1859**<br><br>**Pensco Trust Co Custodian fbo**<br>**Scott Dennis Acct# De 1Fa**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 17,890.60 |
| Account No. **4-1446**<br><br>**Pensco Trust Co Custodian fbo**<br>**Sharon Kelley Acct # Ke 1Bg**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 18,021.46 |
| Account No. **4-1409A**<br><br>**Pensco Trust Co Custodian fbo**<br>**Barbara Parrish Acct # Pa 1De**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 18,405.60 |
| Account No. **4-1120A**<br><br>**Pensco Trust Co Custodian fbo**<br>**Gary M. Sobak Acct # So 082**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 18,514.17 |
| Account No. **4-1719**<br><br>**Pensco Trust Co Custodian fbo**<br>**Kaitryne Durham Acct# Du1Ad**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 18,745.69 |
| Account No. **4-1319**<br><br>**Pensco Trust Co Custodian fbo**<br>**Craig Oliver Acct# Ol 071**<br>**P.O Box 26903**<br>**San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 18,853.24 |
| Account No. | | | | | | | |

Sheet no. _____**196**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **110,430.76**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1829** <br><br> **Pensco Trust Co Custodian fbo** <br> **Barbara J. Maag Acct# Ma 1Jp** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 19,041.88 |
| Account No. **4-1688** <br><br> **Pensco Trust Co Custodian fbo** <br> **Nina Cuva Owen Acct# Ow 1Ac** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,028.44 |
| Account No. **4-1466** <br><br> **Pensco Trust Co Custodian fbo** <br> **Gary Mitchell Acct # Mi 1Cb** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,273.31 |
| Account No. **4-2529** <br><br> **Pensco Trust Co Custodian fbo** <br> **Caryoly J Johnson #Jo1Jn** <br> **Po Box 26903** <br> **San Francisco, CA  95949** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,500.00 |
| Account No. **4-1175** <br><br> **Pensco Trust Co Custodian fbo** <br> **Michele Hurtubise Acct# Hu 1At** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 21,671.89 |
| Account No. **4-2163** <br><br> **Pensco Trust Co Custodian fbo** <br> **George Meirelles Acct# Me 1Er** <br> **P.O. Box 26903** <br> **San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 21,872.88 |
| Account No. | | | | | | | |

Sheet no. _____**197**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **123,388.40**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1361** <br><br> **Pensco Trust Co Custodian fbo Jane R. Shaw Acct # Sh 1Ad P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 23,235.47 |
| Account No. **4-1286A** <br><br> **Pensco Trust Co Custodian fbo Craig Lovell Acct # Lo 183 P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 23,313.01 |
| Account No. **4-1660A** <br><br> **Pensco Trust Co Custodian fbo Lisa A St. Mary Acct# St 1Jf P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 23,700.58 |
| Account No. **4-1347** <br><br> **Pensco Trust Co Custodian fbo Joele Swift Acct # Sw 1Aa P.O. Box  26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 24,293.66 |
| Account No. **4-2603** <br><br> **Pensco Trust Co Custodian fbo Lizbeth E Ezell  Acct#Ez1Ab Po Box 26903 San Francisco, CA  94126-6903** | | | CFMF, LLC Investor Claim | X | X | X | 25,021.41 |
| Account No. **4-1575A** <br><br> **Pensco Trust Co Custodian fbo Judy Blasczyk Acct # Bl 098 P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 25,171.95 |
| Account No. | | | | | | | |

Sheet no. _____**198** of_____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    144,736.08

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1850A** <br><br> **Pensco Trust Co Custodian fbo Aron M. Montalbo Acct# Mo 1Gt P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 25,243.20 |
| Account No. **4-1796** <br><br> **Pensco Trust Co Custodian fbo Robert E. Huffer Acct# Hu 1Db P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 25,560.35 |
| Account No. **4-1424** <br><br> **Pensco Trust Co Custodian fbo Myra Souza Acct # So 1Ak P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 26,534.01 |
| Account No. **4-2067** <br><br> **Pensco Trust Co Custodian fbo Veronica Shaw Acct# Sh 1Fd P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 27,132.66 |
| Account No. **4-1686** <br><br> **Pensco Trust Co Custodian fbo Scott G. Owen Acct # Ow 1Ab P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 27,468.95 |
| Account No. **4-1602** <br><br> **Pensco Trust Co Custodian fbo Edward Sternberg Acct# St 1Fk P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 27,916.80 |
| Account No. | | | | | | | |

Sheet no. ____**199**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 159,855.97

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1200A** <br><br>**Pensco Trust Co Custodian fbo Gail Penniman Acct# Pe 230 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,010.76 |
| Account No. **4-1353** <br><br>**Pensco Trust Co Custodian fbo Michelle Warburton # Wa 1An P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,112.29 |
| Account No. **4-2021B** <br><br>**Pensco Trust Co Custodian fbo John H. Jackson Acct# Ja 1Cu P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,580.74 |
| Account No. **4-2211** <br><br>**Pensco Trust Co Custodian fbo George Richardson Acct# Ri1Fn P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,776.65 |
| Account No. **4-1797** <br><br>**Pensco Trust Co Custodian fbo Lucia J. Huffer Acct# Hu 1Dd P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,825.19 |
| Account No. **4-1175A** <br><br>**Pensco Trust Co Custodian fbo Michele Hurtubise Acct# Hu 1Au P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 28,998.40 |
| Account No. | | | | | | | |

Sheet no. _____**200** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **171,304.03**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1178B** <br><br> **Pensco Trust Co Custodian fbo Barbara Bartindale Acct#Ba 335 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 29,913.16 |
| Account No. **4-2057** <br><br> **Pensco Trust Co Custodian fbo Lany Kay Martell Acct# Ma 1Me P.O. Box 26903 San Francisco, CA 94111** | | | CFMF, LLC Investor Claim | X | X | X | 30,122.35 |
| Account No. **4-1499** <br><br> **Pensco Trust Co Custodian fbo Dean Charles Bever Acct#Be 1Ca P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 30,174.36 |
| Account No. **4-2373** <br><br> **Pensco Trust Co Custodian fbo Susan E. Davis Acct# Da 1Je P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 30,244.23 |
| Account No. **4-2575** <br><br> **Pensco Trust Co Custodian fbo Ray P Denne Acct#De1Km Po Box 26903 San Francisco, CA 94577** | | | CFMF, LLC Investor Claim | X | X | X | 30,401.47 |
| Account No. **4-1626** <br><br> **Pensco Trust Co Custodian fbo Michelle Hohmann Acct#Ho 1Ct P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 30,574.49 |
| Account No. | | | | | | | |

Sheet no. _____**201**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **181,430.06**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2263** <br><br> **Pensco Trust Co Custodian fbo Cheryl Fischer Acct#Fi1Cn Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 30,965.90 |
| Account No. **4-2123** <br><br> **Pensco Trust Co Custodian fbo Lynn L. Harp Acct# Ha1My P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 31,011.02 |
| Account No. **4-1120B** <br><br> **Pensco Trust Co Custodian fbo Barbara Sobak Acct # So 085 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 31,342.53 |
| Account No. **4-1094A** <br><br> **Pensco Trust Co Custodian fbo Paul O. Grisham Acct#Gr208 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 31,443.86 |
| Account No. **4-1628** <br><br> **Pensco Trust Co Custodian fbo George Riley Acct # Ri 1Ca P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 32,135.17 |
| Account No. **4-1402A** <br><br> **Pensco Trust Co Custodian fbo Mark Warren Acct # Wa 1Bh P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 33,037.17 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**202**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **189,935.65**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2028** <br><br> **Pensco Trust Co Custodian fbo Kevin Fennimore Acct# 10Cr1 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,217.70 |
| Account No. **4-2406** <br><br> **Pensco Trust Co Custodian fbo Thomas Schellenberg Acct#Sc269 Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,627.80 |
| Account No. **4-1892** <br><br> **Pensco Trust Co Custodian fbo Annette Dennis Acct# De 1Fb P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,672.39 |
| Account No. **4-1742** <br><br> **Pensco Trust Co Custodian fbo Howard Lundeen, Jr Acct#Lu 1Br P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 33,723.46 |
| Account No. **4-2010** <br><br> **Pensco Trust Co Custodian fbo Anne Jeannine Fox Acct# Fo 1Cn P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,582.64 |
| Account No. **4-1774** <br><br> **Pensco Trust Co Custodian fbo H. Scott Jackson Acct# Ja 1Ce P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,824.87 |
| Account No. | | | | | | | |

Sheet no. _____**203**___ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **203,648.86**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1390** <br><br> **Pensco Trust Co Custodian fbo Veronica D'Amico Acct # Da 069 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 34,894.57 |
| Account No. **4-1655** <br><br> **Pensco Trust Co Custodian fbo Eugene C. Sanchez Acct# Sa 1Cy P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 35,536.06 |
| Account No. **4-1662P** <br><br> **Pensco Trust Co Custodian fbo Myrna J. Kurtz Acct # Ku 1Av P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 35,545.57 |
| Account No. **4-1589** <br><br> **Pensco Trust Co Custodian fbo Gregory Thomas Acct# Th 1Ay P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 35,558.60 |
| Account No. **4-1711P** <br><br> **Pensco Trust Co Custodian fbo Walter J. Bilger Acct # Bi 1Bj P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 36,000.00 |
| Account No. **4-2089** <br><br> **Pensco Trust Co Custodian fbo Charles Strickland Acct# St1Mn P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 37,242.78 |
| Account No. | | | | | | | |

Sheet no. _____**204**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **214,777.58**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1526A** <br><br> **Pensco Trust Co Custodian fbo Elsbeth A. Switzer Acct#Sw 1Ax P. O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 37,601.03 |
| Account No. **4-1270A** <br><br> **Pensco Trust Co Custodian fbo Richard Ehrlich Acct # Eh 003 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 38,039.74 |
| Account No. **4-1285** <br><br> **Pensco Trust Co Custodian fbo Christine Kolisch Acct # Ko128 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 38,304.27 |
| Account No. **4-1743** <br><br> **Pensco Trust Co Custodian fbo Daniel Begerac Acct # Be 1Ed P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 38,750.36 |
| Account No. **4-2585** <br><br> **Pensco Trust Co Custodian fbo John D. Waldroup Acct# Ra1Ee Po Box 26903 San Francisco, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 40,274.45 |
| Account No. **4-1431** <br><br> **Pensco Trust Co Custodian fbo Brad Durham Acct # Du 1Ae P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 40,932.98 |
| Account No. | | | | | | | |

Sheet no. _____**205**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **233,902.83**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1352** <br><br>**Pensco Trust Co Custodian fbo Donald Warburton Acct# Wa 1Am P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 41,369.09 |
| Account No. **4-2076A** <br><br>**Pensco Trust Co Custodian fbo Karl Bisht Acct# 10Ar1-Bi1Ct P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 41,952.07 |
| Account No. **4-1556** <br><br>**Pensco Trust Co Custodian fbo Lee Underwood Acct# Un 1Ab P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 42,462.85 |
| Account No. **4-1296A** <br><br>**Pensco Trust Co Custodian fbo Blake Cesarin Acct # Ce 013 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 42,871.83 |
| Account No. **4-2217** <br><br>**Pensco Trust Co Custodian fbo Dawn Duncan Acct# Du 1Dg P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 43,000.00 |
| Account No. **4-1429** <br><br>**Pensco Trust Co Custodian fbo John E. Callaghan Acct# Ca 1Bj P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 43,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**206**__ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **254,655.84**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1341** <br><br> **Pensco Trust Co Custodian fbo** <br> **Diane De Maria Stein # St 1Ar** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 44,714.53 |
| Account No. **4-1865** <br><br> **Pensco Trust Co Custodian fbo** <br> **Brennan Johnston Acct# Jo 1En** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 45,585.61 |
| Account No. **4-1430** <br><br> **Pensco Trust Co Custodian fbo** <br> **Brad Durham Acct # Du 1Af** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 46,121.89 |
| Account No. **4-1425** <br><br> **Pensco Trust Co Custodian fbo** <br> **Myra Souza Acct # So 1Am** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 46,186.30 |
| Account No. **4-1767** <br><br> **Pensco Trust Co Custodian fbo** <br> **Linda Settnek Acct# Se 1Bw** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 46,315.05 |
| Account No. **4-1395A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Philip Johnson Acct # Jo 1Cu** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 47,897.74 |
| Account No. | | | | | | | |

Sheet no. **207** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **276,821.12**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1171A** <br><br> **Pensco Trust Co Custodian fbo James B. Pieroni Acct# Pi 096 P.O. Box 26093 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 48,277.09 |
| Account No. **4-2523** <br><br> **Pensco Trust Co Custodian fbo Terry K Hilliard Acct# Hi1Dm Po Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 48,890.00 |
| Account No. **4-1287** <br><br> **Pensco Trust Co Custodian fbo Roberta Waldroup Acct # Wa 283 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 49,000.00 |
| Account No. **4-1945** <br><br> **Pensco Trust Co Custodian fbo Maria Guzman-Swinehart Gu 1Bh P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 49,531.91 |
| Account No. **4-1646** <br><br> **Pensco Trust Co Custodian fbo Xochitl Barron Acct#Ba 1Fu P.O Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 50,700.00 |
| Account No. **4-1213B** <br><br> **Pensco Trust Co Custodian fbo David Rauen Acct# Ra 1Cu P.O.Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,626.45 |
| Account No. | | | | | | | |

Sheet no. _____**208**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **298,025.45**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2407**<br><br>**Pensco Trust Co Custodian fbo Harold R Wishard Acct#Wi1Ke Po Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 51,771.16 |
| Account No. **4-1091A**<br><br>**Pensco Trust Co Custodian fbo Ken Malone Acct # Ma450 P. O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 52,454.06 |
| Account No. **4-1694**<br><br>**Pensco Trust Co Custodian fbo Larry Weingarten Acct# We 1Cp P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 53,433.93 |
| Account No. **4-1920A**<br><br>**Pensco Trust Co Custodian fbo Leonard Frechtman Acct# Fr1Cy P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 53,719.07 |
| Account No. **4-1512A**<br><br>**Pensco Trust Co Custodian fbo Amy Pierovich Acct # Pi 1Au P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 53,762.85 |
| Account No. **4-1186A**<br><br>**Pensco Trust Co Custodian fbo James L. Evanger Acct# Ev 1Ap P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 54,055.27 |
| Account No. | | | | | | | |

Sheet no. _____**209** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **319,196.34**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1695** <br><br> **Pensco Trust Co Custodian fbo** <br> **Suzanne Weingarten Acct#We 1Cn** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 54,800.88 |
| Account No. **4-2148** <br><br> **Pensco Trust Co Custodian fbo** <br> **Michael Lepage Acct# Le 1Kh** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 55,510.68 |
| Account No. **4-1260A** <br><br> **Pensco Trust Co Custodian fbo** <br> **James R. Thorsen Acct # Th 132** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 55,859.75 |
| Account No. **4-2262** <br><br> **Pensco Trust Co Custodian fbo** <br> **Ruby S Russum Acct#Ru1Cu** <br> **Po Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 56,500.00 |
| Account No. **4-1629** <br><br> **Pensco Trust Co Custodian fbo** <br> **Judy Illa-Riley Acct # Il 1Ad** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 56,689.07 |
| Account No. **4-1893** <br><br> **Pensco Trust Co Custodian fbo** <br> **Stanley Dennis Acct# De1Ey** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 58,096.75 |
| Account No. | | | | | | | |

Sheet no. _____**210**___ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    337,457.13

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1079** <br><br> **Pensco Trust Co Custodian fbo Jerry D. Strunk Acct # St 283 P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 59,228.46 |
| Account No. **4-1737** <br><br> **Pensco Trust Co Custodian fbo Terry Hansen  #Fe 1Bh P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 59,576.19 |
| Account No. **4-2218** <br><br> **Pensco Trust Co Custodian fbo Sommai Sripramong Acct# Sr 1Ab P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,190.14 |
| Account No. **4-1396A** <br><br> **Pensco Trust Co Custodian fbo Phyllis  Endicott Acct# En 1Af P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,937.40 |
| Account No. **4-1649** <br><br> **Pensco Trust Co Custodian fbo Ali Rodgers Acct# Ro 1Ed P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 61,027.24 |
| Account No. **4-1269** <br><br> **Pensco Trust Co Custodian fbo William Wahl Acct # Wa 1Aw P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 61,228.73 |
| Account No. | | | | | | | |

Sheet no. _____**211**_ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    362,188.16

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1739** <br> **Pensco Trust Co Custodian fbo** <br> **William B. Parham Acct # Pa1Ec** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 61,858.44 |
| Account No. **4-2248** <br> **Pensco Trust Co Custodian fbo** <br> **Evelyn Vitarisi Acct#Vi1By** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 63,173.74 |
| Account No. **4-1544** <br> **Pensco Trust Co Custodian fbo** <br> **Dorothy Shimer Acct # Sh 1Bv** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 63,240.84 |
| Account No. **4-2047** <br> **Pensco Trust Co Custodian fbo** <br> **Judith K. Gehman Acct.# Ge1Bv** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 63,664.36 |
| Account No. **4-2376** <br> **Pensco Trust Co Custodian fbo** <br> **Ronald L Kondler Acct#Ko1Dp** <br> **Po Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 64,153.17 |
| Account No. **4-1213A** <br> **Pensco Trust Co Custodian fbo** <br> **Ann Rauen Acct# Ra 1Ck** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 68,452.31 |
| Account No. | | | | | | | |

Sheet no. _____**212**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **384,542.86**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1908** <br><br> **Pensco Trust Co Custodian fbo Marilyn Willard Act# Wi 1Fx P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 71,659.50 |
| Account No. **4-1423** <br><br> **Pensco Trust Co Custodian fbo Richard Souza Acct # So 1Aj P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 71,692.30 |
| Account No. **4-2197** <br><br> **Pensco Trust Co Custodian fbo Mary H Cabral Acct# Ca 1Kw Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 73,400.00 |
| Account No. **4-1439** <br><br> **Pensco Trust Co Custodian fbo James T. Reynolds Acct# Re 1Bk P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2306** <br><br> **Pensco Trust Co Custodian fbo Kathleen F.Marinsik Acct#Ma1Rn Po Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 76,594.48 |
| Account No. **4-1248** <br><br> **Pensco Trust Co Custodian fbo James R. Thomas Acct # Th 1Ah P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 80,883.48 |
| Account No. | | | | | | | |

Sheet no. _____**213**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **449,229.76**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1307** <br><br> **Pensco Trust Co Custodian fbo Mark E. Norris Acct# No 081 P.O Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 81,536.08 |
| Account No. **4-1284** <br><br> **Pensco Trust Co Custodian fbo Alan Mckenry Acct# Mc 305 P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 83,457.93 |
| Account No. **4-2340** <br><br> **Pensco Trust Co Custodian fbo Lisa D Ponzio Acct#Po1Eb Po Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 84,359.02 |
| Account No. **4-1267** <br><br> **Pensco Trust Co Custodian fbo Kenneth Simpson Acct # Si 127 P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 87,323.42 |
| Account No. **4-1484A** <br><br> **Pensco Trust Co Custodian fbo Charles E. Martin Acct# Ma 1Hu P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 87,489.09 |
| Account No. **4-2077** <br><br> **Pensco Trust Co Custodian fbo Istavan Borocz Acct# Bo 1Bc P.O. Box 26903 San Francisco, CA  94126** | | | CFMF, LLC Investor Claim | X | X | X | 88,589.65 |
| Account No. | | | | | | | |

Sheet no. _____**214** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **512,755.19**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2051** <br><br>**Pensco Trust Co Custodian fbo Aurora O. Fletcher Acct# Fl1Bm P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 96,345.84 |
| Account No. **4-1601** <br><br>**Pensco Trust Co Custodian fbo David S. Settnek Acct # Se 1Bn P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 98,980.14 |
| Account No. **4-1804** <br><br>**Pensco Trust Co Custodian fbo Harry Atkins Acct# At 1Aj P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,589.12 |
| Account No. **4-1316B** <br><br>**Pensco Trust Co Custodian fbo John Steers Acct# St 1Jt P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 102,495.28 |
| Account No. **4-2563** <br><br>**Pensco Trust Co Custodian fbo John P Callahan Acct#Ca1Pt Po Box 26903 San Francisco, CA 94070-7080** | | | **CFMF, LLC Investor Claim** | X | X | X | 102,889.91 |
| Account No. **4-2183** <br><br>**Pensco Trust Co Custodian fbo Keith Brown Acct# Br 1Ky P.O. Box 26903 San Francisco, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 106,270.56 |
| Account No. | | | | | | | |

Sheet no. _____**215**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **607,570.85**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1316A** <br><br> **Pensco Trust Co Custodian fbo Joyce Steers Acct# St 1Ju P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 106,772.84 |
| Account No. **4-1275A** <br><br> **Pensco Trust Co Custodian fbo Victor Shaw Acct# Sh 1Aj P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 110,294.29 |
| Account No. **4-2139** <br><br> **Pensco Trust Co Custodian fbo Lorri Emmerich Acct# Em 1Ab P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 111,277.94 |
| Account No. **4-2053** <br><br> **Pensco Trust Co Custodian fbo Marilyn Trahan Acct# Tr 1By P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 112,402.10 |
| Account No. **4-2099** <br><br> **Pensco Trust Co Custodian fbo Graham Stokes Acct# St389 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 114,495.73 |
| Account No. **4-1073** <br><br> **Pensco Trust Co Custodian fbo May S. Waldroup Acct# Wa202 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 120,085.79 |
| Account No. | | | | | | | |

Sheet no. \_\_\_\_**216**\_\_\_ of \_\_\_\_**292**\_\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **675,328.69**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2050** <br><br> **Pensco Trust Co Custodian fbo Ross Fletcher Acct# Fl 1Bn P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 125,475.03 |
| Account No. **4-1978** <br><br> **Pensco Trust Co Custodian fbo David Stephens Acct# St 1Kj P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 127,016.62 |
| Account No. **4-1517A** <br><br> **Pensco Trust Co Custodian fbo Craig Doerner Acct # Do 1Bu P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 129,008.68 |
| Account No. **4-1732A** <br><br> **Pensco Trust Co Custodian fbo Esin Voskay Acct# Vo 1Ah P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 134,900.95 |
| Account No. **4-1356P** <br><br> **Pensco Trust Co Custodian fbo Carolina Garcia Acct # Ga 1Dd P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 135,448.85 |
| Account No. **4-2119** <br><br> **Pensco Trust Co Custodian fbo Woodrow Kelley Acct# Ke 1Eb P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 184,395.37 |
| Account No. | | | | | | | |

Sheet no. _____**217**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 836,245.50

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1108** <br><br>**Pensco Trust Co Custodian fbo Albert L. Huff Acct # Hu 113 P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 188,982.94 |
| Account No. **4-1203** <br><br>**Pensco Trust Co Custodian fbo Salvatore A Bruno Acct# Br 391 P.O Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 190,107.12 |
| Account No. **4-1624** <br><br>**Pensco Trust Co Custodian fbo Frederick Foos Acct # Fo 1Bj P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 191,800.00 |
| Account No. **4-1427** <br><br>**Pensco Trust Co Custodian fbo Jeffery L. Belden Acct# Be 1Bn P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 275,655.27 |
| Account No. **4-2187** <br><br>**Pensco Trust Co Custodian fbo Dennis Norrby Acct# No 1Cd P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 297,816.25 |
| Account No. **4-1989** <br><br>**Pensco Trust Co Custodian fbo Diane Norrby Acct# No 1Bv P.O. Box 26903 San Francisco, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 322,210.93 |
| Account No. | | | | | | | |

Sheet no. _____**218**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,466,572.51**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1173A** <br><br> **Pensco Trust Co Custodian fbo Kipp Stewart Acct # St 372 P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 352,760.40 |
| Account No. **4-1234** <br><br> **Pensco Trust Co Custodian fbo Carl D. Oliver Acct# OI 070 P.O Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 390,815.27 |
| Account No. **4-1701** <br><br> **Pensco Trust Co Custodian fbo Rcr Realty Corp. Acct # Rc 1Aa P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 411,595.66 |
| Account No. **4-1603P** <br><br> **Pensco Trust Co Custodian fbo Laurence Nilsen Acct# Ni 1Bd P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 468,228.98 |
| Account No. **4-1795** <br><br> **Pensco Trust Co Custodian fbo Hubert E. Jackson Acct# Ja 1Cg P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 471,916.85 |
| Account No. **4-2042** <br><br> **Pensco Trust Co Custodian fbo Dennis H. Kuchta Acct# Ku1Bm P.O. Box 26903 San Francisco, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 929,255.08 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**219**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **3,024,572.24**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1079**<br><br>**Pensco Trust Co Custodian fbo Jerry Strunk Acct # St 283 Po Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,500.00 |
| Account No. **4-1091A**<br><br>**Pensco Trust Co Custodian fbo Ken V. Malone Acct # Ma 450 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 24,000.00 |
| Account No. **4-1094A**<br><br>**Pensco Trust Co Custodian fbo Paul O. Grisham Acct # Gr 208 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1095**<br><br>**Pensco Trust Co Custodian fbo Marion Coolidge Acct # Co 334 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 83,000.00 |
| Account No. **4-1102**<br><br>**Pensco Trust Co Custodian fbo Sheran L. Jones Acct # Jo 161 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,500.00 |
| Account No. **4-1108**<br><br>**Pensco Trust Co Custodian fbo Albert Huff Acct # Hu 113 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 155,000.00 |
| Account No. | | | | | | | |

*© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only*

Sheet no. _____**220**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **398,000.00**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1147** <br><br> **Pensco Trust Co Custodian fbo** <br> **Roy C. Gunter Acct # Gu 048** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 205,000.00 |
| Account No. **4-1150A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Joseph Lupino Acct # Lu 065** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 99,000.00 |
| Account No. **4-1150B** <br><br> **Pensco Trust Co Custodian fbo** <br> **Joseph Lupino Acct # Lu 072** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 134,000.00 |
| Account No. **4-1164** <br><br> **Pensco Trust Co Custodian fbo** <br> **Katherine Mills Acct # Mi 192** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 111,000.00 |
| Account No. **4-1173A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Kipp Stewart Acct # St 372** <br> **P.O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 360,000.00 |
| Account No. **4-1178A** <br><br> **Pensco Trust Co Custodian fbo** <br> **Mark Bartindale Acct # Ba 334** <br> **P. O. Box 26903** <br> **San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 82,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**221**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **991,000.00**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1178B** <br><br>**Pensco Trust Co Custodian fbo Barbara Bartindale Acct#Ba 335 P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 150,000.00 |
| Account No. **4-1275P** <br><br>**Pensco Trust Co Custodian fbo Victor Shaw Acct # Sh 1Aj P.O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 40,000.00 |
| Account No. **4-1288** <br><br>**Pensco Trust Co Custodian fbo Brad Durham Acct # Du 104 P.O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No. **4-1296A** <br><br>**Pensco Trust Co Custodian fbo Blake Cesarin Acct# Ce 013 P.O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 170,500.00 |
| Account No. **4-1315** <br><br>**Pensco Trust Co Custodian fbo Lloyd Gurley Acct # Gu 1Aa P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 66,000.00 |
| Account No. **4-1341** <br><br>**Pensco Trust Co Custodian fbo Diane Stein Acct# St 1Ar P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 694,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**222**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,130,500.00**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1349**<br><br>**Pensco Trust Co Custodian fbo**<br>**M. Temple Elliott Acct# El 1Ag**<br>**Po Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 89,950.00 |
| Account No. **4-1350**<br><br>**Pensco Trust Co Custodian fbo**<br>**Linda C. Elliott Acct # El 1Af**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 55,500.00 |
| Account No. **4-1409A**<br><br>**Pensco Trust Co Custodian fbo**<br>**Barbara Parrish Acct # Pa 1De**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 123,000.00 |
| Account No. **4-1430**<br><br>**Pensco Trust Co Custodian fbo**<br>**Brad Durham Acct # Du 1Af**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 22,500.00 |
| Account No. **4-1453**<br><br>**Pensco Trust Co Custodian fbo**<br>**Marc D. Waldroup Acct # Wa 1Bk**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 27,750.00 |
| Account No. **4-1466**<br><br>**Pensco Trust Co Custodian fbo**<br>**Gary Mitchell Acct # Mi 1Cb**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**223**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page): **368,700.00**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1480A** <br><br> **Pensco Trust Co Custodian fbo Diana R. Kaufeldt Acct# Ka 1Cc P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,800.00 |
| Account No. **4-1575A** <br><br> **Pensco Trust Co Custodian fbo Judy Blasczyk Acct # Bl 098 P.O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 67,000.00 |
| Account No. **4-1581** <br><br> **Pensco Trust Co Custodian fbo Bernard Kaufeldt Acct# Ka 1Cd P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 49,200.00 |
| Account No. **4-1636** <br><br> **Pensco Trust Co Custodian fbo David Elgart Acct # El 1Bh P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 265,000.00 |
| Account No. **4-1646** <br><br> **Pensco Trust Co Custodian fbo Xochitl Barron Acct# Ba 1Fu P. O. Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 43,000.00 |
| Account No. **4-1649** <br><br> **Pensco Trust Co Custodian fbo Ali Rodgers Acct # Ro 1Ed Po Box 26903 San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 333,500.00 |
| Account No. | | | | | | | |

Sheet no. _____**224**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **818,500.00**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1654**<br><br>**Pensco Trust Co Custodian fbo**<br>**Bruce Manildi Acct# Ma 1Fw**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1779**<br><br>**Pensco Trust Co Custodian fbo**<br>**Hristina Le Blanc Acct# Le 1Fx**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 20,000.00 |
| Account No. **4-1961**<br><br>**Pensco Trust Co Custodian fbo**<br>**Silvia T. Marwick Acct# Ma 1Jt**<br>**P.O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 6,500.00 |
| Account No. **4-2021A**<br><br>**Pensco Trust Co Custodian fbo**<br>**John H. Jackson Acct# Ja 1Cu**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 212,000.00 |
| Account No. **4-2021B**<br><br>**Pensco Trust Co Custodian fbo**<br>**John H. Jackson Acct# Ja 1Cu**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 153,000.00 |
| Account No. **4-2348**<br><br>**Pensco Trust Co Custodian fbo**<br>**Marc Waldroup Acct# Wa1Hw**<br>**P. O. Box 26903**<br>**San Francisco, CA 94126** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 182,233.30 |
| Account No. | | | | | | | |

Sheet no. **225** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **673,733.30**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2349** <br><br> **Pensco Trust Co Custodian fbo John M. Waldroup Acct# Wa1Hv P. O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 182,233.35 |
| Account No. **4-2350** <br><br> **Pensco Trust Co Custodian fbo Kristen Ramsden Acct# Ra1Ee P. O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 182,233.35 |
| Account No. **4-2530** <br><br> **Pensco Trust Co Custodian fbo George A. Gallegos Acct# Ga1Ge Po Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 79,900.00 |
| Account No. **4-1073** <br><br> **Pensco Trust Co. Custodian fbo May S. Waldroup Acct # Wa 202 P.O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 695,730.87 |
| Account No. **4-1086** <br><br> **Pensco Trust Co. Custodian fbo Marvin L. Swanson Acct # Sw048 P.O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 23,000.00 |
| Account No. **4-1087** <br><br> **Pensco Trust Co. Custodian fbo Marc D. Waldroup Acct # Wa 203 P. O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 41,650.00 |
| Account No. | | | | | | | |

Sheet no. ____**226**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **1,204,747.57**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1668** <br><br> **Pensco Trust Co. Custodian fbo Aaron N. Gallegos Acct# Ga 1Db P. O. Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-1287** <br><br> **Pensco Trust Company Custodian Fbo Roberta Waldroup Wa 283 P. O. Box 3469 Arnold, CA 95223** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 4,000.00 |
| Account No. **4-2586** <br><br> **Pensco Trust Company fbo John M. Waldroup Acct# Wa1Hv Po Box 26903 San Francisco, CA 94126** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1598** <br><br> **Pete Vitarisi, Jr. Shelley D. Vitarisi 638 Pine Pt. Drive Akron, OH 44333** | | | CFMF, LLC Investor Claim | X | X | X | 180,633.87 |
| Account No. **4-1682** <br><br> **Peter Curatolo 41 Via Arboles Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 15,000.00 |
| Account No. **4-1806** <br><br> **Peter Curatolo Sally Curatolo 41 Via Arboles Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 30,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**227**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **289,633.87**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2382** <br><br> **Peter Empson** <br> **Mary Ann Empson** <br> **4800 Trout Gulch Road** <br> **Aptos, CA 95003** | | | **CFMF, LLC Investor Claim** | X | X | X | 52,527.49 |
| Account No. **4-1197** <br><br> **Peter F. Rusch** <br> **162 Holland Court** <br> **Mountain View, CA 94040** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1162A** <br><br> **Peter Lecce** <br> **8340 Via Madalena** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-1162** <br><br> **Peter Lecce** <br> **8340 Via Madalena** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 75,763.29 |
| Account No. **4-1162** <br><br> **Peter Lecce** <br> **8340 Via Madalena** <br> **Carmel, CA 93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 75,000.00 |
| Account No. **4-1525** <br><br> **Peter Vitarisi** <br> **Evelyn Vitarisi** <br> **22630 Equipoise Rd** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,077.46 |
| Account No. | | | | | | | |

Sheet no. ____**228**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 463,368.24 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**PG&E**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899** | | | | X | X | X | 1,009.23 |
| Account No.<br>**PG&E**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899** | | | **Partington Ridge** | X | X | X | 5.22 |
| Account No. **4-1395**<br>**Philip C. Johnson**<br>**15 Via Milpitas**<br>**Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1941**<br>**Philip Johnson**<br>**fbo Douglas Johnson**<br>**15 Via Milpitas**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 7,013.23 |
| Account No. **4-1395**<br>**Philip Johnson**<br>**15 Via Milpitas**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 14,970.53 |
| Account No. **4-1645**<br>**Philip Kok-Kin Wong**<br>**1427 Bresee Ave**<br>**Pasadena, CA 91104** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 388,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**229**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **490,998.21**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1645A**<br><br>**Philip Kok-Kin Wong**<br>**1427 Bresee Ave**<br>**Pasadena, CA 91104** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 68,000.00 |
| Account No. **4-1396**<br><br>**Phyllis A. Endicott**<br>**8220 Hermosa Ave**<br>**Ben Lomond, CA 95005** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 15,000.00 |
| Account No. **4-2266**<br><br>**Phyllis C. Fehr**<br>**c/o Paul Wuelfing**<br>**18761 W. Cavendish Dr.**<br>**Castro Valley, CA 94552** | | | **CFMF, LLC Investor Claim** | X | X | X | 142,000.00 |
| Account No. **4-1137**<br><br>**Pierre Vercammen**<br>**608 Lopez Ave.**<br>**Seaside, CA 93955** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 365,000.00 |
| Account No. **4-1834**<br><br>**Pimporn Chavasant**<br>**P.O. Box 221123**<br>**Carmel, CA 93922** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,272.34 |
| Account No.<br><br>**Pitney Bowes**<br>**1 Elmcroft Road**<br>**Stamford, CT 06926** | | | | X | X | X | 2,143.78 |
| Account No. | | | | | | | |

Sheet no. _____**230**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **617,416.12**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2058**<br><br>**Praful C. Patel**<br>**Ranjan P. Patel**<br>**101 Lauren Cir**<br>**Scotts Valley, CA  95066** | | | **CFMF, LLC Investor Claim** | X | X | X | 56,559.11 |
| Account No. **4-1718**<br><br>**Rabia Erduman**<br>**456 Dela Vina Ave # E-4**<br>**Monterey, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 16,652.27 |
| Account No. **4-1718**<br><br>**Rabia Erduman**<br>**456 Dela Vina Ave # E-4**<br>**Monterey, CA  93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-1878**<br><br>**Randal A. Mcchesney**<br>**1532 E. Garvey Ave S.**<br>**W. Covina, CA  91791** | | | **CFMF, LLC Investor Claim** | X | X | X | 11,018.05 |
| Account No. **4-1878**<br><br>**Randal A. Mcchesney**<br>**1532 E. Garvey Ave S**<br>**W. Covina, CA  91791** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 45,000.00 |
| Account No. **4-1099**<br><br>**Randell K. Bishop**<br>**3226 Camino Del Monte**<br>**Carmel, CA  93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 120,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**231** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    274,229.43

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2369**<br><br>**Randolph Lee Morris**<br>**Deborah Turner**<br>**625 Main Street**<br>**Watsonville, CA 95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-2030**<br><br>**Randy Schuyler**<br>**P.O. Box 761**<br>**Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 15,884.07 |
| Account No. **4-2030**<br><br>**Randy Schuyler**<br>**P.O. Box 761**<br>**Marina, CA 93933** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 62,000.00 |
| Account No. **4-2133**<br><br>**Randy Wahl, Dds, Inc 401K Plan**<br>**fbo Angelica Torres**<br>**631 E.Alvin Dr., Ste D**<br>**Salinas, CA 93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 12,806.09 |
| Account No. **4-1269A**<br><br>**Randy Wahl, Dds, Inc 401K Plan**<br>**fbo Randy Wahl, Jr**<br>**631 E. Alvin Dr., Suite D**<br>**Salinas, CA 93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 47,505.44 |
| Account No. **4-1799**<br><br>**Raquel Flores**<br>**955 Corbett Ave # 7**<br>**San Francisco, CA 94131** | | | **CFMF, LLC Investor Claim** | X | X | X | 18,492.25 |
| Account No. | | | | | | | |

Sheet no. _____**232**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **216,687.85**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2052**<br><br>**Raven Leclair**<br>**Joan Marie Chapman**<br>**Psc 76 Box 5227**<br>**Apo, AP 96319** | | | CFMF, LLC Investor Claim | X | X | X | 44,937.19 |
| Account No. **4-1913**<br><br>**Ray P. Denne and/or**<br>**Joyce Denne**<br>**823 Pine St**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 120,000.00 |
| Account No. **4-2397**<br><br>**Raymond Bengert and**<br>**Penny Bengert**<br>**79105 Coyote Crk**<br>**La Quinta, CA 92253-4527** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-1447**<br><br>**Raymond F. Brant**<br>**Ann L. Brant**<br>**P. O. Box 728**<br>**Diablo, CA 94528** | | | CFMF, LLC Investor Claim | X | X | X | 31,768.67 |
| Account No. **4-1487**<br><br>**Raymond R. Leclair**<br>**Joyce C. Leclair**<br>**104 S. Park Way**<br>**Santa Cruz, CA 95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 35,000.00 |
| Account No. **4-1487**<br><br>**Raymond Ralph Leclair**<br>**Joyce Leclair**<br>**104 S. Parkway**<br>**Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 59,009.58 |
| Account No. | | | | | | | |

Sheet no. _____**233**___ of _____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **490,715.44**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2236** <br><br> **Raymond W Einberger** <br> **Margie Einberger** <br> **1136 E. Fewtrell Dr** <br> **Campbell, CA 95008** | | | CFMF, LLC Investor Claim | X | X | X | 30,000.00 |
| Account No. <br><br> **Real Estate Sign Service** | | | | X | X | X | 27.00 |
| Account No. **4-2095** <br><br> **Rebekah Green** <br> **Po Box 223754** <br> **Carmel, CA 93922** | | | CFMF, LLC Investor Claim | X | X | X | 8,312.46 |
| Account No. **4-1541** <br><br> **Regino Q. Lacuata** <br> **418 Fulton Way** <br> **Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1263** <br><br> **Renate Howells Hambrook** <br> **475 Washington St** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1927** <br><br> **Renaut Family Trust** <br> **Dated June 6, 1995** <br> **24358 San Juan Road** <br> **Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 66,638.74 |
| Account No. | | | | | | | |

Sheet no. ____**234**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **404,978.20**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1597** <br><br> **Renee M. Bouineau** <br>**3236 Camino Del Monte** <br>**Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 21,038.14 |
| Account No. **4-1509** <br><br> **Rheta J. Brumm** <br>**3037 Lasuen Dr** <br>**Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-1800** <br><br> **Rhodell R. Willard** <br>**Revocable Living Trust** <br>**72 Shoreline Drive** <br>**Florence, OR 97439** | | | CFMF, LLC Investor Claim | X | X | X | 13,648.06 |
| Account No. **4-1800** <br><br> **Rhodell R. Willard** <br>**72 Shoreline Drive** <br>**Florence, OR 97439** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1320** <br><br> **Rich Giffin** <br>**P. O. Box 10313** <br>**Salinas, CA 93912** | | | CFMF, LLC Investor Claim | X | X | X | 60,213.22 |
| Account No. **4-1422** <br><br> **Richard A. Herron** <br>**Kazuko Scovel** <br>**1109 Francisco Ave, Apt 5** <br>**San Jose, CA 95126** | | | CFMF, LLC Investor Claim | X | X | X | 85,469.23 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**235**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **480,368.65**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1640** <br><br> **Richard A. Parker, Jr** <br> **Coby L. Parker** <br> **8402 Vierra Knolls Dr.** <br> **Salinas, CA  93907** | | | CFMF, LLC Investor Claim | X | X | X | 83,134.20 |
| Account No. **4-1808** <br><br> **Richard Anderson** <br> **Brenda Anderson, Trustees** <br> **1001 Wranglers Trail** <br> **Pebble Beach, CA  93953** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1808** <br><br> **Richard Anderson** <br> **Brenda Anderson** <br> **1001 Wranglers Trail** <br> **Pebble Beach, CA  93953** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2409** <br><br> **Richard Anyanwu** <br> **640 Elm  Avenue** <br> **Seaside, CA  93955** | | | CFMF, LLC Investor Claim | X | X | X | 20,487.29 |
| Account No. **4-1785** <br><br> **Richard E. Love** <br> **Bettie J. Love** <br> **14437 W. Lexington Ave** <br> **Goodyear, AZ  85338** | | | CFMF, LLC Investor Claim | X | X | X | 83,363.35 |
| Account No. **4-1270** <br><br> **Richard Ehrlich and/or** <br> **Jerilyn Ehrlich** <br> **1201 Tyler Street** <br> **Salinas, CA  93906** | | | CFMF, LLC Investor Claim | X | X | X | 200,446.74 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**236**_ of _____**292**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **587,431.58**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2138** <br><br> **Richard F. Josephson Trust** <br> **119 Effey Street** <br> **Santa Cruz, CA 95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2138** <br><br> **Richard F. Josephson, Trustee** <br> **119 Effey St** <br> **Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 17,491.34 |
| Account No. **4-2012** <br><br> **Richard G. Loughridge and/or** <br> **Matthew C. Loughridge** <br> **5042-E Scotts Valley Drive** <br> **Scotts Valley, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 56,235.14 |
| Account No. **4-1379** <br><br> **Richard H. Rotter** <br> **Maureen Rotter** <br> **14500 Mountain Quail Rd** <br> **Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1456** <br><br> **Richard J Kashinsky** <br> **Elizabeth A. Kashinsky** <br> **1051 Highlander Dr.** <br> **Seaside, CA 93955-6235** | | | CFMF, LLC Investor Claim | X | X | X | 49,644.67 |
| Account No. **4-1684** <br><br> **Richard J. Muir** <br> **Margaret Ann Muir** <br> **911 Fallowfield Ln** <br> **Watsonville, CA 95076** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 80,000.00 |
| Account No. | | | | | | | |

Sheet no. ____**237**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **403,371.15**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1861**<br>**Richard L. Blanding**<br>**21 Marvin Ave**<br>**Los Altos, CA 94022** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 400,000.00 |
| Account No. **4-1883**<br>**Richard L. Schneider**<br>**1903 Santa Monica Ct**<br>**Santa Rosa, CA 95405** | | | CFMF, LLC Investor Claim | X | X | X | 7,299.94 |
| Account No. **4-1883**<br>**Richard L. Schneider**<br>**1903 Santa Monica Ct**<br>**Santa Rosa, CA 95405** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1569**<br>**Richard L. Valentine**<br>**2085 Highland St.**<br>**Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 19,447.55 |
| Account No. **4-1320**<br>**Richard P. Giffin**<br>**P O Box 10313**<br>**Salinas, CA 93912** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 455,000.00 |
| Account No. **4-2592**<br>**Richard R Matuszek**<br>**520 San Filipe Street**<br>**Salinas, CA 94546** | | | CFMF, LLC Investor Claim | X | X | X | 29,129.12 |
| Account No. | | | | | | | |

Sheet no. _____**238** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,010,876.61**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2514** <br><br> **Rita M. Talbot** <br> **651 Sinex Avenue** <br> **Pacific Grove, CA 93950** | | | **CFMF, LLC Investor Claim** | X | X | X | **10,000.00** |
| Account No. <br><br> **Riverside Cnty Recrder** <br> **4080 Lemon St., 1st Floor** <br> **Riverside, CA 92502** | | | | X | X | X | **164.00** |
| Account No. <br><br> **RJL Advertising** <br> **582 Lighthouse Ave. #8** <br> **Pacific Grove, CA 93950** | | | | X | X | X | **9,733.21** |
| Account No. **4-2528** <br><br> **Robert E. Landon** <br> **15329 Little Valley Rd, #11** <br> **Grass Valley, CO 80217-3859** | | | **CFMF, LLC Investor Claim** | X | X | X | **7,107.78** |
| Account No. **4-2134** <br><br> **Robert Enea** <br> **1240 Luther Way # 15** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | **57,000.00** |
| Account No. **4-2075** <br><br> **Robert Enea** <br> **1240 Luther Way # 15** <br> **Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | **111,851.08** |
| Account No. | | | | | | | |

Sheet no. _____**239**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **195,856.07**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1062**<br><br>Robert F. Boger<br>3226 Camino Del Monte<br>Carmel, CA  93923 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 190,000.00 |
| Account No. **4-1300**<br><br>Robert F. Danzer<br>P O Box 22406<br>Carmel, CA  93922 | | | CFMF, LLC Investor Claim | X | X | X | 53,168.21 |
| Account No. **4-2272**<br><br>Robert G. Duchouquette<br>Bertha Rose Duchouquette<br>4435 Laren Lane<br>Dallas, TX  75244 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 125,000.00 |
| Account No. **4-1702**<br><br>Robert Hendrickson<br>April Pierce-Hendrickson<br>217 Dunecrest Ave<br>Monterey, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 68,574.97 |
| Account No. **4-2227**<br><br>Robert Hurd<br>399 Hoffman Ave<br>Monterey, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 32,679.80 |
| Account No. **4-1860**<br><br>Robert Lugo<br>Lita-Jane Lugo<br>P.O. Box 3002<br>Gonzales, CA  93926 | | | CFMF, LLC Investor Claim | X | X | X | 39,965.83 |
| Account No. | | | | | | | |

Sheet no. _____**240**_ of _____**292**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **509,388.81**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1354**<br><br>**Robert M. Kauffman**<br>**Alice E. Kauffmanc/o J. Steers**<br>**1635 Josselyn Cyn**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 14,884.89 |
| Account No. **4-1354**<br><br>**Robert M. Kauffman**<br>**Alice E. Kauffman c/o J. Steer**<br>**1635 Josselyn Cyn**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 61,000.00 |
| Account No. **4-2305**<br><br>**Robert M. Littlefield**<br>**Ann L. Morse**<br>**Po Box 3644**<br>**Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 13,967.23 |
| Account No. **4-2321**<br><br>**Robert Moeller**<br>**Rebecca Moeller**<br>**14 Comstock Lane**<br>**Santa Cruz, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 5,353.44 |
| Account No. **4-2381**<br><br>**Robert Morris**<br>**Katherine Morris**<br>**131 Redwood Way**<br>**Boudler Cr, CA 95006** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1054**<br><br>**Robert Newman and/or**<br>**Geraldine Espinoza**<br>**2546 Capitola Rd Sp # 57**<br>**Santa Cruz, CA 95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 11,000.00 |
| Account No. | | | | | | | |

Sheet no. ____241____ of ____292____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 156,205.56 |
| (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2270**<br>**Robert Rosett**<br>**Diana Rosett**<br>**739 Bellarmine Drive**<br>**Salinas, CA 93901** | | | **CFMF, LLC Investor Claim** | X | X | X | 10,466.98 |
| Account No. **4-2270**<br>**Robert Rosett**<br>**Diana Rosett**<br>**739 Belarmine Drive**<br>**Salinas, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1321**<br>**Robert S. Cuva**<br>**Mary V. Cuva**<br>**13605 Paseo Terrano**<br>**Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 95,000.00 |
| Account No. **4-1386A**<br>**Robert S. Cuva**<br>**Mary Cuva**<br>**13605 Paseo Terrano**<br>**Salinas, CA 93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 470,000.00 |
| Account No. **4-1967**<br>**Robert Scherb**<br>**5520 W. 190Th St #218**<br>**Torrance, CA 90503** | | | **CFMF, LLC Investor Claim** | X | X | X | 101,550.97 |
| Account No. **4-2156**<br>**Robert Trahan**<br>**2775 Valencia Road**<br>**Aptos, CA 95003** | | | **CFMF, LLC Investor Claim** | X | X | X | 101,709.50 |
| Account No. | | | | | | | |

Sheet no. _____242_____ of _____292_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    858,727.45

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2156A**<br><br>**Robert Trahan**<br>**2775 Valencia Rd**<br>**Aptos, CA 95003** | | | CFMF, LLC Investor Claim | X | X | X | 103,732.92 |
| Account No. **4-2118**<br><br>**Robert Watman**<br>**Shirley Jane Watman**<br>**666 Casanova Ave # 6**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 10,245.66 |
| Account No. **4-1835**<br><br>**Roberta Rose**<br>**Shawna Parker**<br>**P.O. Box 2715**<br>**Salinas, CA 93902** | | | CFMF, LLC Investor Claim | X | X | X | 203,511.23 |
| Account No. **4-1835**<br><br>**Roberta Rose**<br>**Shawna C. Parker**<br>**P.O. Box 2715**<br>**Salinas, CA 93902** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2137**<br><br>**Roberta Rose**<br>**Michael Parker**<br>**Po Box 2715**<br>**Salinas, CA 93902** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1504**<br><br>**Rodney Roquemore**<br>**3-356 Lsb Bldg 240**<br>**Ft. Hunter Liggett, CA 93928** | | | CFMF, LLC Investor Claim | X | X | X | 13,183.72 |
| Account No. | | | | | | | |

Sheet no. _____**243**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **655,673.53**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2254** <br><br> **Roelof W. Pot** <br> **P.O. Box 601** <br> **Felton, CA  95018** | | | CFMF, LLC Investor Claim | X | X | X | 37,923.40 |
| Account No. **4-1138** <br><br> **Roger  Pallastrine and/or** <br> **Michelle Pallastrine** <br> **2160 David Avenue** <br> **Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 157,000.00 |
| Account No. **4-1825** <br><br> **Roger Jones** <br> **260 Harkleroad Ave** <br> **Santa Cruz, CA  95062** | | | CFMF, LLC Investor Claim | X | X | X | 24,139.54 |
| Account No. **4-1156** <br><br> **Roger King** <br> **P.O. Box 1076** <br> **Angels Camp, CA  95222** | | | CFMF, LLC Investor Claim | X | X | X | 31,227.87 |
| Account No. **4-1156** <br><br> **Roger King** <br> **P.O. Box 1076** <br> **Angels Camp, CA  95222** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 365,000.00 |
| Account No. **4-2343** <br><br> **Roland Goff** <br> **Galen Goff** <br> **137 Vista Del Lago** <br> **Los Gatos, CA  95032** | | | CFMF, LLC Investor Claim | X | X | X | 15,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**244**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **630,290.81**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2609** <br><br> **Roland S. Staiano** <br> **1279 Jaycee** <br> **Slidell, LA 70460** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1630** <br><br> **Ron Dibartolomeo** <br> **P.O. Box 408** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 21,323.17 |
| Account No. **4-1289** <br><br> **Ron K. Doolittle** <br> **Patricia A. Doolittle** <br> **P. O. Box 765** <br> **Aptos, CA 95001** | | | CFMF, LLC Investor Claim | X | X | X | 44,000.00 |
| Account No. **4-1462** <br><br> **Ronald Cecil Hensley Sr.** <br> **871 Alice St. Apt# 28** <br> **Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 15,000.00 |
| Account No. **4-1249** <br><br> **Ronald D'Amico** <br> **Veronica D'Amico** <br> **343 Soquel Ave Suite # 155** <br> **Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 5,287.52 |
| Account No. **4-1998** <br><br> **Ronald Johnson, Trustee** <br> **226 Rio Verde Dr** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 24,140.48 |
| Account No. | | | | | | | |

Sheet no. ___**245**___ of ___**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **159,751.17**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1781** <br><br> **Ronald Morgan** <br> **Kathleen Morgan** <br> **19 Via Ventura** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 18,294.01 |
| Account No. **4-2298** <br><br> **Ronald R. Jaye** <br> **245 Activo Avenue** <br> **La Selva Beach, CA  95076** | | | CFMF, LLC Investor Claim | X | X | X | 91,376.67 |
| Account No. **4-2298** <br><br> **Ronald R. Jaye** <br> **245 Altivo Avenue** <br> **La Selva Beach, CA  95076** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1571** <br><br> **Ronni Sweet** <br> **Jeff Sweet** <br> **2760 Mesa Del Toro** <br> **Salinas, CA  93908** | | | CFMF, LLC Investor Claim | X | X | X | 85,457.78 |
| Account No. **4-1981** <br><br> **Ronnie Usrey** <br> **Elena Usrey** <br> **1835 Military Ave** <br> **Seaside, CA  93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,500.00 |
| Account No. **4-1547** <br><br> **Rosanne Forgette** <br> **John Caterino** <br> **1532 E. Garvey Ave** <br> **West Covina, CA  91791** | | | CFMF, LLC Investor Claim | X | X | X | 19,586.07 |
| Account No. | | | | | | | |

Sheet no. _____**246**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **290,214.53**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1537**<br><br>**Rosanne Forgette<br>John Caterino<br>1532 E. Garvey Ave.<br>West Covina, CA 91791** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 35,000.00 |
| Account No. **4-1386**<br><br>**Rose Marie Cuva<br>820 Via Mirada<br>Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 725,000.00 |
| Account No. **4-2146**<br><br>**Rosemarie Defranco<br>2646 El Camino Real<br>Salinas, CA 93907** | | | CFMF, LLC Investor Claim | X | X | X | 16,653.22 |
| Account No. **4-2367**<br><br>**Rosemary Dennis<br>19250 116Th Ln<br>Surprise, AZ 85374** | | | CFMF, LLC Investor Claim | X | X | X | 15,852.01 |
| Account No. **4-2044**<br><br>**Rosemary Jenkins<br>2009 Wilson Pike<br>Franklin, TN 37067** | | | CFMF, LLC Investor Claim | X | X | X | 10,054.38 |
| Account No. **4-1563**<br><br>**Ross P. Jones<br>Deborah A. Jones<br>9875 Brookgrass Pl.<br>Salinas, CA 93907** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. | | | | | | | |

Sheet no. _____247_____ of _____292_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **902,559.61**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2179**<br>**Rotarian Foundation Of Livermore**<br>**2117 Fourth St**<br>**Livermore, CA 94550** | | | CFMF, LLC Investor Claim | X | X | X | 110,499.82 |
| Account No. **4-2354**<br>**Rowena Ricafrente**<br>**14 San Miguel Way**<br>**San Mateo, CA 94403** | | | CFMF, LLC Investor Claim | X | X | X | 53,059.06 |
| Account No.<br>**Roy C. Gunter III**<br>**596 Calle Principal, Suite 2**<br>**Monterey, CA 93940** | | | Black Creek | X | X | X | 14,368.65 |
| Account No. **4-1147A**<br>**Roy C. Gunter Trustee**<br>**580 Calle Principal Suite 2**<br>**Monterey, CA 93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1760**<br>**Roy I Madsen Jr, Trustee**<br>**Linda S Madsen**<br>**3108 Fehring Pl**<br>**Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 119,642.84 |
| Account No. **4-2155**<br>**Rudolph C. Leon, Jr**<br>**Cheryl Fischer**<br>**2500 Friesland Ct**<br>**Santa Cruz, CA 95072** | | | CFMF, LLC Investor Claim | X | X | X | 15,493.47 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**248**___ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **413,063.84**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2155** <br><br> **Rudolph Leon** <br> **Cheryl Fischer** <br> **2500 Friesland Ct** <br> **Santa Cruz, CA  95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 65,000.00 |
| Account No. **4-2518** <br><br> **Russell W. Taggart** <br> **96 Hawk Haven** <br> **Watsonville, CA  95076** | | | CFMF, LLC Investor Claim | X | X | X | 51,875.13 |
| Account No. **4-1219A** <br><br> **Ruth A. Watkins and/or** <br> **Nikki L. Watkins** <br> **2435 Felt St # 38** <br> **Santa Cruz, CA  95062** | | | CFMF, LLC Investor Claim | X | X | X | 227,637.67 |
| Account No. **4-1219** <br><br> **Ruth A. Watkins and/or** <br> **Nikki L. Watkins** <br> **2435 Felt St #38** <br> **Santa Cruz, CA  95062** | | | CFMF, LLC Investor Claim | X | X | X | 330,310.56 |
| Account No. **4-1219** <br><br> **Ruth A. Watkins and/or** <br> **Nikki L. Watkins** <br> **2435 Felt St # 38** <br> **Santa Cruz, CA  95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 70,000.00 |
| Account No. **4-2283** <br><br> **Ruth M Conlon And** <br> **Donald J. Consand/Erick J Ziko** <br> **19650 Sky Oaks Way** <br> **Los Gatos, CA  95030** | | | CFMF, LLC Investor Claim | X | X | X | 264,668.97 |
| Account No. | | | | | | | |

Sheet no. _____**249**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,009,492.33**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1720**<br><br>**Ruth Swart, Trustee**<br>**197 Rio Verde Drive**<br>**Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 45,000.00 |
| Account No. **4-1503**<br><br>**Ruth Upton**<br>**Violet Ramezzano**<br>**988 Doud Ave**<br>**Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-1759**<br><br>**Ryan L. Gilman**<br>**1896 Park Ave**<br>**Sand City, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 131,327.38 |
| Account No. **4-2338**<br><br>**Sabrina O'Leary**<br>**18659 Eisenhower Street**<br>**Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 13,847.16 |
| Account No. **4-1643**<br><br>**Sally T. Selner**<br>**24694 Santa Rita St**<br>**Carmel, CA 93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 400,000.00 |
| Account No. **4-1763**<br><br>**Sallyann Forzani**<br>**17 Village Dr**<br>**Carmel Valley, CA 93924** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 125,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**250** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **725,174.54**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1225**<br><br>**Salvatore Bruno and/or Catherine Bruno 645 Lottie Street Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 31,063.89 |
| Account No. **4-1225**<br><br>**Salvatore Bruno and/or Catherine Bruno 645 Lottie Street Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1750**<br><br>**Salvatore Maiorana P.O. Box 3263 Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 55,534.34 |
| Account No. **4-1750**<br><br>**Salvatore Maiorana P. O. Box 3263 Monterey, CA 93942** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-1485**<br><br>**Salvatore P. Belleci 570 Guerrero Street #2 San Francisco, CA 94110** | | | **CFMF, LLC Investor Claim** | X | X | X | 21,704.45 |
| Account No. **4-1467**<br><br>**Samantha Mae Ekelund 361 Longden Lane Solana Beach, CA 92075** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**251**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    558,302.68

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2032** <br><br>**Samuel M. Parise** <br>**P.O. Box 67152** <br>**Scotts Valley, CA 95067** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1993** <br><br>**Samuel Penniman** <br>**5455 Entrance Dr** <br>**Soquel, CA 95023** | | | CFMF, LLC Investor Claim | X | X | X | 9,053.11 |
| Account No. <br><br>**San Jose Blue** <br>**P.O. Box 28503** <br>**San Jose, CA 95159** | | | Alavarado | X | X | X | 3,480.75 |
| Account No. <br><br>**San Jose Blue** <br>**P.O. Box 28503** <br>**San Jose, CA 95159** | | | | X | X | X | 3,339.89 |
| Account No. <br><br>**San Juan Pools of Monterey, Inc.** <br>**757 California Ave.** <br>**Sand City, CA 93955** | | | 72 Chaparral | X | X | X | 3,987.06 |
| Account No. **4-1374** <br><br>**Sandra J. Still** <br>**1513 Vallejo Street** <br>**Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 1,010,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**252**_ of _____**292**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,089,860.81**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2524** <br><br> **Sandra Lee Peckinpah** <br> **23598 Scooter Way** <br> **Murrieta, CA 92562** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **15,000.00** |
| Account No. **4-2275** <br><br> **Sandra Spaulding** <br> **Stephen Spaulding** <br> **4 Deer Hill Ct** <br> **Pittsburg, CA 94565** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **100,000.00** |
| Account No. **4-1374** <br><br> **Sandra Still** <br> **1513 Vallejo Street** <br> **Seaside, CA 93955** | | | **CFMF, LLC Investor Claim** | X | X | X | **69,993.50** |
| Account No. <br><br> **Santa Clara Cnty Rcdr** <br> **70 West Hedding Street, East Wing, First** <br> **San Jose, CA 95110** | | | | X | X | X | **44.00** |
| Account No. **4-2339** <br><br> **Santa Cruz Clean & Sober Home** <br> **Andrew Rovegne, Trustee** <br> **Po Box 2727** <br> **Santa Cruz, CA 95063** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | **140,000.00** |
| Account No. <br><br> **Santa Cruz County Clerk** <br> **701 Ocean St., Room 210** <br> **Santa Cruz, CA 95060** | | | | X | X | X | **40.00** |
| Account No. | | | | | | | |

Sheet no. _____**253**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **325,077.50** |
| (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2576** <br> **Santos Martinez** <br> **Moises Martinez Et Al** <br> **45 Vista Drive** <br> **Salinas, CA 94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,107.06 |
| Account No. **4-1254** <br> **Sara H Knoles** <br> **651 Sinex Ave Apt 212** <br> **Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1951** <br> **Saturnino Macias** <br> **Bertha Macias** <br> **1934 Chelsea Ct** <br> **Salinas, CA 93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 129,010.42 |
| Account No. <br> **Saxon Engineering Services, Inc.** <br> **1030 Calle Sombra, Suite A2** <br> **San Clemente, CA 92673** | | | | X | X | X | 24,941.56 |
| Account No. **4-1362** <br> **Schwab & Co Inc. Custodian fbo** <br> **George Piercy Acct# 7101-2370** <br> **211 Main Street** <br> **San Francisco, CA 94105** | | | **CFMF, LLC Investor Claim** | X | X | X | 94,658.53 |
| Account No. **4-1704** <br> **Scott G. Owen** <br> **980 County Home Rd** <br> **Paris, TN 38242** | | | **CFMF, LLC Investor Claim** | X | X | X | 8,071.12 |
| Account No. | | | | | | | |

Sheet no. _____254_____ of _____292_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **344,788.69**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1749**<br><br>**Scott Jackson<br>Jeanette Jackson<br>604 Crazy Horse Canyon Rd<br>Salinas, CA  93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 83,970.12 |
| Account No. **4-2541**<br><br>**Scott Jackson<br>604 Crazy Horse Cyn Rd<br>Salinas, CA  93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 421,652.78 |
| Account No. **4-1009**<br><br>**Sean Cardoza<br>823 Fountain Ave.<br>Monterey, CA  93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 10,000.00 |
| Account No.<br><br>**Secretary of State<br>1500 11th Street<br>Sacramento, CA  95814** | | | | X | X | X | 75.00 |
| Account No. **4-1717**<br><br>**Segway Capital LLC<br>3550 Watt Avenue, Suite 140<br>Sacramento, CA  95821** | | | **CFMF, LLC Investor Claim** | X | X | X | 29,127.03 |
| Account No. **4-2384**<br><br>**Selene Olms<br>15460 Weather Rock Way<br>Salinas, CA  93908** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 320,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**255**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **864,824.93**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2166** <br><br> **Shahnaz Amir** <br> **210 Larkin St** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,531.55 |
| Account No. **4-2538** <br><br> **Shalendra Kumar** <br> **Prakash Kumar** <br> **981 David Avenue** <br> **Monterey, CA 94591** | | | **CFMF, LLC Investor Claim** | X | X | X | 20,621.80 |
| Account No. **4-1887** <br><br> **Shannon N. James** <br> **3881 Ronda Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 425,000.00 |
| Account No. **4-1887A** <br><br> **Shannon N. James** <br> **Gregory W. James** <br> **3881 Ronda Rd** <br> **Pebble Beach, CA 93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 200,000.00 |
| Account No. **4-2082** <br><br> **Sharon G. Barr** <br> **23799 #54 Monterey Highway** <br> **Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 155,000.00 |
| Account No. **4-2145** <br><br> **Sharon Gile** <br> **78 Sincero Dr** <br> **Watsonville, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 103,772.49 |
| Account No. | | | | | | | |

Sheet no. _____**256**____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **909,925.84**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1988**<br><br>**Sharon Holland**<br>**Aldo Alesii**<br>**3261 Quail Lane**<br>**Morgan Hill, CA 95037** | | | CFMF, LLC Investor Claim | X | X | X | 28,815.95 |
| Account No. **4-1355A**<br><br>**Sharon L. Holland**<br>**P. O. Box 535**<br>**Morgan Hill, CA 95038-0535** | | | CFMF, LLC Investor Claim | X | X | X | 74,370.49 |
| Account No. **4-2389**<br><br>**Sharon R Epps**<br>**Po Box 7521**<br>**Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 26,203.57 |
| Account No. **4-1608**<br><br>**Sharon Reeves**<br>**4225 Gull Cave Way**<br>**Capitola, CA 95010** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 15,000.00 |
| Account No. **4-1187**<br><br>**Sheila M. Haddad**<br>**Cmr 440 Box 638**<br>**Apo, AE 09175** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1465**<br><br>**Shelley Cost Chaffee**<br>**Curtis S. Chaffee**<br>**P. O. Box 4073**<br>**Monterey, CA 93942** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**257**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **244,390.01**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1598A**<br><br>**Shelley Vitarisi**<br>**638 Pine Pt. Drive**<br>**Akron, OH 44333** | | | **CFMF, LLC Investor Claim** | X | X | X | 48,692.12 |
| Account No. **4-2567**<br><br>**Shelley Vitarisi**<br>**638 Pine Pt. Drive**<br>**Akron, CA 94587** | | | **CFMF, LLC Investor Claim** | X | X | X | 114,610.22 |
| Account No. **4-1809**<br><br>**Shelly Chaffee**<br>**Curtis Chaffee**<br>**Po Box 4073**<br>**Monterey, CA 93940** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 25,000.00 |
| Account No. **4-2551**<br><br>**Sheri Jane Holdridge**<br>**P. O. Box 2971**<br>**Santa Cruz, CA 95063** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 18,000.00 |
| Account No. **4-2208**<br><br>**Sheri Parelskin**<br>**175 Linde Cir**<br>**Marina, CA 93933** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1056**<br><br>**Shirlee J. Thorne**<br>**3400 Paul Sweet Rd Apt B-306**<br>**Santa Cruz, CA 95065** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 124,500.00 |
| Account No. | | | | | | | |

Sheet no. _____**258**___ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **430,802.34**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2595**<br><br>**Shirley A. Pineiro**<br>**Po Box 1613**<br>**Seaside, CA  93901** | | | CFMF, LLC Investor Claim | X | X | X | 50,154.13 |
| Account No. **4-2061**<br><br>**Shirley Forsyth**<br>**4470 Diamond St # 1**<br>**Capitola, CA  95010** | | | CFMF, LLC Investor Claim | X | X | X | 34,424.72 |
| Account No. **4-2061**<br><br>**Shirley Forsyth**<br>**4470 Diamond St # 1**<br>**Capitola, CA  95010** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1821**<br><br>**Shirley Irene Spain**<br>**243 Browns Valley Rd**<br>**Watsonville, CA  95076** | | | CFMF, LLC Investor Claim | X | X | X | 72,609.82 |
| Account No. **4-1715**<br><br>**Sidney H. Widrow and**<br>**Bernice M.S. Widrow,**<br>**225 Crossroads Blvd, Box# 378**<br>**Carmel, CA  93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1715**<br><br>**Sidney H. Widrow, Trustee**<br>**Bernice M.S. Widrow, Trustee**<br>**225 Crossroads Blvd**<br>**Carmel, CA  93923** | | | CFMF, LLC Investor Claim | X | X | X | 99,099.19 |
| Account No. | | | | | | | |

Sheet no. _____**259** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **456,287.86**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1918** <br> **Signature Irrigation Inc. Defined Benefit Pension Plan 36 Harper Cyn Rd Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 58,790.98 |
| Account No. **4-1918** <br> **Signature Irrigation, Inc. Defined Benefit Pension Plan 36 Harper Canyon Rd Salinas, CA 93908** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2120** <br> **Silvia Alison Turchin 90 Leese Street San Francisco, CA 94110** | | | CFMF, LLC Investor Claim | X | X | X | 4,726.22 |
| Account No. **4-2223** <br> **Simone M. Woodyard P.O. Box 5471 Carmel, CA 93921** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1966** <br> **Sky Nichols Lee Purser 386 Grand Ave # 113 Oakland, CA 94610** | | | CFMF, LLC Investor Claim | X | X | X | 5,301.35 |
| Account No. **4-2192** <br> **Slye Family Living Trust 3174 Ninole Dr Marina, CA 93933** | | | CFMF, LLC Investor Claim | X | X | X | 30,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**260** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **248,818.55**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1410**<br><br>**Somsak Pitak**<br>**Duangchai Pitak**<br>**4665 Peninsula Point Drive**<br>**Seaside, CA  93955** | | | CFMF, LLC Investor Claim | X | X | X | 168,055.59 |
| Account No. **4-1441**<br><br>**Soonja L. Cook**<br>**1 Shepherds Place**<br>**Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 240,000.00 |
| Account No.<br><br>**Southwest Credit Services**<br>**6830 Via Del Oro, Suite 220**<br>**San Jose, CA  95119** | | | | X | X | X | 170.33 |
| Account No. **4-1077**<br><br>**Stanley D. Post**<br>**23845 Secretariat Ln**<br>**Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 193,000.00 |
| Account No. **4-1061A**<br><br>**Stanley K. Bishop**<br>**3226 Camino Del Monte**<br>**Carmel, CA  93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 20,000.00 |
| Account No. **4-1061B**<br><br>**Stanley K. Bishop**<br>**3226 Camino Del Monte**<br>**Carmel, CA  93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 59,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**261**__ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **680,225.92**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1061** <br> **Stanley K. Bishop, Trustee** <br> **3226 Camino Del Monte** <br> **Carmel, CA  93923** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-2289** <br> **Star  Reierson** <br> **Lawrence Reierson** <br> **9 Abinante Way** <br> **Monterey, CA  93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 21,826.03 |
| Account No. <br> **State Farm** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA  94926** | | | | X | X | X | 750.64 |
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA  94926** | | | **72 Chaparral** | X | X | X | 7,082.00 |
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA  94926** | | | **Hatton** | X | X | X | 2,286.00 |
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA  94926** | | | **Valley Greens** | X | X | X | 1,828.00 |
| Account No. | | | | | | | |

Sheet no. _____**262**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      123,772.67

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA 94926** | | | **87 Chaparral** | X | X | X | 1,807.00 |
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA 94926** | | | **Puerta Del Cajon** | X | X | X | 1,807.00 |
| Account No. <br> **State Farm General Insurance Co.** <br> **6400 State Farm Drive** <br> **Rohnert Park, CA 94926** | | | | X | X | X | 1,460.00 |
| Account No. **4-1411** <br> **Stephanie Izzarelli** <br> **323 Grove St** <br> **Half Moon Bay, CA 94019** | | | **CFMF, LLC Investor Claim** | X | X | X | 28,259.58 |
| Account No. **4-1969** <br> **Stephen D. Barkalow And/ Or** <br> **Lisa Barkalow** <br> **6350 Brookdale Dr** <br> **Carmel, CA 93923** | | | **CFMF, LLC Investor Claim** | X | X | X | 55,446.53 |
| Account No. **4-2017** <br> **Stephen D. Barkalow Retirement Plan** <br> **550 Camino El Estero** <br> **Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 22,885.39 |
| Account No. | | | | | | | |

Sheet no. _____ **263** of _____ **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **111,665.50**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1638** <br><br> **Steve D. Brott** <br> **17857 Berta Cyn Rd. Unit-B** <br> **Prunedale, CA  93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 91,770.99 |
| Account No. **4-1391** <br><br> **Steven M. Weingarten** <br> **31851 N. Mitchell Creek** <br> **Ft. Bragg, CA  95437** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 3,573,000.00 |
| Account No. **4-2372** <br><br> **Steven Most** <br> **n/a** <br> **n/a,     n/a** | | | **CFMF, LLC Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-2167** <br><br> **Stuart Beck** <br> **32001 Greenwood Rd** <br> **Elk, CA  95432** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,190.29 |
| Account No. **4-2167** <br><br> **Stuart Beck** <br> **32001 Greenwood Road** <br> **Elk, CA  95432** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-2175** <br><br> **Stuart Lydon** <br> **Teresita Lydon** <br> **P.O. Box 1075** <br> **Pebble Beach, CA  93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 30,326.43 |
| Account No. | | | | | | | |

Sheet no. ____**264**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 3,901,287.71 |
|---|---|
| (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1620**<br><br>Sue E. Newman<br>P.O. Box 1405<br>Meadow Vista, CA  95722 | | | CFMF, LLC Investor Claim | X | X | X | 7,223.44 |
| Account No. **4-1620**<br><br>Sue E. Newman<br>P.O. Box 1405<br>Meadow Vista, CA  95722 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1849**<br><br>Sula Nichols, Trustee<br>P.O. Box 81<br>Big Sur, CA  93920 | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2023**<br><br>Susan Anne Phillips<br>1052 Third St. Apt # 2<br>Monterey, CA  93940 | | | CFMF, LLC Investor Claim | X | X | X | 79,000.00 |
| Account No. **4-1999**<br><br>Susan Dokulil<br>179 Niblick Rd #145<br>Paso Robles, CA  93446 | | | CFMF, LLC Investor Claim | X | X | X | 70,000.00 |
| Account No. **4-2243**<br><br>Susan M. Postigo<br>160 Kane Dr<br>Hollister, CA  95023 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 40,000.00 |
| Account No. | | | | | | | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Sheet no. _____**265** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          336,223.44

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1360**<br><br>Susan P. Brazelton<br>17145 Munro Way<br>Morgan Hill, CA  95037 | | | CFMF, LLC Investor Claim | X | X | X | 14,491.64 |
| Account No. **4-1751**<br><br>Susan W. Cabarloc<br>919 North Stoneman Ave, Unit A<br>Alhambra, CA  91801 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1432**<br><br>Tadeusz J. Ceyer<br>P. O. Box 222293<br>Carmel, CA  93922 | | | CFMF, LLC Investor Claim | X | X | X | 108,110.37 |
| Account No. **4-2191**<br><br>Tadeusz J. Ceyer<br>Nadine A. Ceyer<br>P.O. Box 222293<br>Carmel, CA  93922 | | | CFMF, LLC Investor Claim | X | X | X | 169,702.82 |
| Account No. **4-1559**<br><br>Tamar Dolwig<br>127 Vista Mar Ct.<br>Aptos, CA  95003 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 15,000.00 |
| Account No.<br><br>Techama County Rcdr Off<br>633 Washington Street, Room 11<br>Red Bluff, CA  96080 | | | | X | X | X | 14.00 |
| Account No. | | | | | | | |

Sheet no. _____ **266** of _____ **292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **357,318.83**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2199** <br><br> **Terence M. O'Brien** <br> **Catherine E. O'Brien** <br> **197 Chaucer Drive** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 21,804.26 |
| Account No. **4-1068** <br><br> **Teresa G. Hurtubise** <br> **391 Central Ave. Unit # 4** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 227,000.00 |
| Account No. **4-1068A** <br><br> **Teresa G. Hurtubise** <br> **c/o Mary Ann Hurtubise** <br> **391 Central Ave., Unit # 4** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 154,000.00 |
| Account No. **4-1273** <br><br> **Teresa Jean Frank** <br> **1112 Malta Court** <br> **Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-1405** <br><br> **Teresa M. Michel** <br> **F. William Michel** <br> **131 Ortega Ave** <br> **Mountain View, CA 94040** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,000.00 |
| Account No. **4-1596** <br><br> **Terrell R. Williams** <br> **229 17 Mile Drive** <br> **Pacific Grove, CA 93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**267**___ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **547,804.26**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1946**<br><br>**Terry Lee Sims and/or**<br>**Bronda Lee Sims**<br>**2420 W-Wickenburg Way**<br>**Wickenburg, AZ 85390** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1880**<br><br>**Terry M. Moore**<br>**48 Enos Dr**<br>**Salinas, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 24,500.03 |
| Account No. **4-1161**<br><br>**Terry R. Talcott**<br>**Marcia Talcott**<br>**411 Walnut St., # 1939**<br>**Green Cove Springs, FL 32043** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 206,000.00 |
| Account No. **4-2001**<br><br>**Tetratech Retirement Plan**<br>**P.O. Box 609**<br>**Aromas, CA 95004** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 295,000.00 |
| Account No. **4-2001**<br><br>**Tetratech Retirement Plan & Trust**<br>**P.O. Box 609**<br>**Aromas, CA 95004** | | | CFMF, LLC Investor Claim | X | X | X | 138,976.10 |
| Account No. **4-2604**<br><br>**The 1990 Donald C Cook Trust**<br>**fbo Donald E. Cook, Trustee**<br>**1271 N. Doheny Drive**<br>**Los Angles, CA 90069** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 25,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**268**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 739,476.13

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2604**<br><br>**The 1990 Donald E Cook Trust<br>fbo Donald E. Cook, Trustee<br>1271 N. Doheny Drive<br>Los Angeles, CA 94126-6903** | | | CFMF, LLC Investor Claim | X | X | X | 50,034.25 |
| Account No. **4-2309**<br><br>**The Alan R. Mower Revocable Living Trust Of January 12, 2007<br>810 Hawthorn Drive<br>Rodeo, CA 94572-1708** | | | CFMF, LLC Investor Claim | X | X | X | 80,000.00 |
| Account No. **4-2101**<br><br>**The Daniel and Marina Miller Living Trust Dated Dec. 27, 1995<br>P.O. Box 2212<br>Orinda, CA 94563** | | | CFMF, LLC Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-2151**<br><br>**The Feole Family Living Trust<br>653 Miner Road<br>Orinda, CA 94563** | | | CFMF, LLC Investor Claim | X | X | X | 212,663.55 |
| Account No. **4-2281**<br><br>**The Field Family Trust Dtd 6/18/2002<br>9855 Village Center Drive<br>Granite Bay, CA 95746** | | | CFMF, LLC Investor Claim | X | X | X | 8,041.67 |
| Account No. **4-2226**<br><br>**The Herbert Y. and Jennie L. Cheng 1994 Trust<br>P.O. Box 2218<br>Alameda, CA 94501** | | | CFMF, LLC Investor Claim | X | X | X | 298,449.36 |
| Account No. | | | | | | | |

Sheet no. ____**269**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **849,188.83**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2221** <br><br> **The Hervey Family Trust Dated Nov. 8, 1997 P.O. Box 2047 Freedom, CA 95019** | | | CFMF, LLC Investor Claim | X | X | X | 40,000.00 |
| Account No. **4-1048** <br><br> **The James M. Hage Trust Dated 09/22/2005 816 Columbia Ave. Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 175,672.30 |
| Account No. **4-2215** <br><br> **The John J. Carnazzo And Sandra C. Carnazzo 2001 Trust 218 Larkin St Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 12,544.56 |
| Account No. **4-1974** <br><br> **The Knopinski Family Trust Dated August 24, 1998 15561 Via La Gitana Carmel Valley, CA 93924** | | | CFMF, LLC Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2002** <br><br> **The Langum Family Revocable Trust Dated 10/13/1977 552-177 Bean Creek Road Scotts Valley, CA 95066** | | | CFMF, LLC Investor Claim | X | X | X | 30,000.00 |
| Account No. **4-2020A** <br><br> **The Linda A. Larone And Sharon M. Daly Trust 1095 Sawmill Gulch Road Pebble Beach, CA 93953** | | | CFMF, LLC Investor Claim | X | X | X | 21,363.44 |
| Account No. | | | | | | | |

Sheet no. ____**270**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **379,580.30**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1933**<br><br>**The Marcia Ann Clanton Living Trust Dated 06/16/2006 P.O. Box 1401 Capitola, CA 95010** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-1283**<br><br>**The Maureen Fenton-Hansen And Terry B. Hansen Trust 26 Yerba Buena Court Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 239,221.14 |
| Account No. **4-1641**<br><br>**The Miguel V. and Martha Elvia Regules Living Trust Dated 10/03/2006 1055 Johnson St. Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 122,004.42 |
| Account No. **4-2060**<br><br>**The Owens Family Trust Dated October 16, 2002 135 21St Ave Santa Cruz, CA 95060** | | | CFMF, LLC Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-2322**<br><br>**The Paul Mantee Living Trust Po Box 697 Malibu, CA 90265** | | | CFMF, LLC Investor Claim | X | X | X | 117,775.69 |
| Account No. **4-1471**<br><br>**The Tomiko Katsumata Revocable Living Trust Dated 8/1/2007 P. O. Box 1311 Carmel, CA 93921** | | | CFMF, LLC Investor Claim | X | X | X | 51,000.00 |
| Account No. | | | | | | | |

Sheet no. _____ **271** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **790,001.25**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1455**<br><br>**Thelma M. Streicher And Joseph O. Streicher, Trustees 3060 Bostick Ave Marina, CA 93933** | | | **CFMF, LLC Investor Claim** | X | X | X | 74,985.30 |
| Account No. **4-1335**<br><br>**Thomas A. Forgette 16087 Meridian Road Prunedale, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 110,928.92 |
| Account No. **4-1534**<br><br>**Thomas A. Forgette 16087 Meridian Rd Prunedale, CA 93907** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 40,000.00 |
| Account No. **4-1415**<br><br>**Thomas A. Jasnosz Katheryn G. Peters 137 W. Mayberry Dr Lynden, WA 98264** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1659**<br><br>**Thomas E. Armstrong Lindsey Stewart 205 Douglas Lane Pleasant Hill, CA 94523** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 150,000.00 |
| Account No. **4-2269**<br><br>**Thomas J. Pistole 425 Clubhouse Drive Aptos, CA 95003-3420** | | | **CFMF, LLC Investor Claim** | X | X | X | 25,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**272**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **500,914.22**

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2331**<br><br>Thomas L Moss<br>840 Filmore Street<br>Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-2117**<br><br>Thomas Lemmer<br>Barbara Lemmer<br>195 Helen Ct<br>Santa Cruz, CA 95065 | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-2043**<br><br>Thomas M. Green<br>Jill M. Green<br>P.O. Box 223754<br>Carmel, CA 93922 | | | CFMF, LLC Investor Claim | X | X | X | 784,523.06 |
| Account No. **4-1812**<br><br>Thomas Nakazawa<br>2149 E Portland Ave<br>Fresno, CA 93720 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 280,000.00 |
| Account No. **4-1144**<br><br>Thomas Nemes<br>Judith Nemes<br>4081 Costanilla Way<br>Pebble Beach, CA 93953 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 200,000.00 |
| Account No. **4-1758**<br><br>Thomas Trotter<br>Ruth Trotter<br>810 Rosita Rd<br>Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 6,125.23 |
| Account No. | | | | | | | |

Sheet no. _____**273**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,330,648.29**

(Complete only on last sheet of Schedule F)   **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1400A** <br><br> **Tiffany L Cesarin** <br> **4204 Topsail Court** <br> **Soquel, CA 95073** | | | CFMF, LLC Investor Claim | X | X | X | 9,124.69 |
| Account No. **4-1869** <br><br> **Tim A. Auger, Dmd, Inc fbo** <br> **Darien Reyes** <br> **335 El Dorado St. # 8** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 3,572.77 |
| Account No. **4-1866** <br><br> **Tim A. Auger, Dmd, Inc fbo** <br> **Jennifer Garrison** <br> **335 El Dorado St, #8** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 4,763.71 |
| Account No. **4-1873** <br><br> **Tim A. Auger, Dmd, Inc fbo** <br> **Suzanne Minerva** <br> **335 El Dorado St # 8** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 5,954.65 |
| Account No. **4-1872** <br><br> **Tim A. Auger, Dmd, Inc fbo** <br> **Blanca Hortensia Tiscareno** <br> **335 El Dorado St # 8** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 6,054.65 |
| Account No. **4-1868** <br><br> **Tim A. Auger, Dmd, Inc fbo** <br> **Dayna Dickison** <br> **335 El Dorado St. #8** <br> **Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 8,587.88 |
| Account No. | | | | | | | |

Sheet no. **274** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **38,058.35**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1870** <br><br> **Tim A. Auger, Dmd, Inc fbo Lori Ann Pappageorgas 335 El Dorado St # 8 Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 11,909.29 |
| Account No. **4-1867** <br><br> **Tim A. Auger, Dmd, Inc fbo Dona Wright 335 El Dorado St Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 29,773.21 |
| Account No. **4-1871** <br><br> **Tim A. Auger, Dmd, Inc fbo Tim Auger 335 El Dorado St # 8 Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 72,096.72 |
| Account No. **4-1274** <br><br> **Tim Jensen 1711 Mescal Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 39,091.69 |
| Account No. **4-2552** <br><br> **Timothy P. Mcdermott Rebecca L. Ramos 1531 Jennifer Drive Aptos, CA 94070-7080** | | | CFMF, LLC Investor Claim | X | X | X | 5,887.70 |
| Account No. **4-2552** <br><br> **Timothy P. Mcdermott Rebecca L. Ramos 1531 Jennifer Drive Aptos, CA 95003** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 33,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**275**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | **191,758.61**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1876** <br><br> **Timothy R. Gill** <br> **Laura M. Wilkinson** <br> **1234 Mission Canyon Rd** <br> **Santa Barbara, CA  93105** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 315,000.00 |
| Account No. **4-2360** <br><br> **Tom Moss** <br> **840 Filmore St.** <br> **Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 102,000.00 |
| Account No. **4-1564** <br><br> **Tom Rehak** <br> **Karen Rehak** <br> **26008 Puerta Del Cajon** <br> **Monterey, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 685.25 |
| Account No. **4-1647** <br><br> **Tomiko Kumataka, Trustee** <br> **2331 E. Saginaw Way** <br> **Fresno, CA  93726** | | | CFMF, LLC Investor Claim | X | X | X | 79,058.78 |
| Account No. **4-1725** <br><br> **Trissauna L. Larson** <br> **9445 Cornerkick Lane** <br> **Elk Grove, CA  95758** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-2278** <br><br> **Trissauna Larson** <br> **9445 Cornerkick Lane** <br> **Elk Grove, CA  95758** | | | CFMF, LLC Investor Claim | X | X | X | 10,641.15 |
| Account No. | | | | | | | |

Sheet no. _____**276**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **517,385.18**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1712** <br><br> **Trust Company Of America fbo Edward C. Dewees Acct # 30969 7103 S. Revere Pkwy Englewood, CO 80112** | | | CFMF, LLC Investor Claim | X | X | X | 701,672.47 |
| Account No. **4-1881** <br><br> **Tyler Rehak 26008 Puerta Del Cajon Monterey, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 5,937.03 |
| Account No. **4-2171** <br><br> **United Evangelical Churches National Headquarters P.O. Box 1000 San Juan Bautista, CA 95045** | | | CFMF, LLC Investor Claim | X | X | X | 148,386.78 |
| Account No. <br><br> **UPS P.O. Box 894820 Los Angeles, CA 90189** | | | | X | X | X | 146.34 |
| Account No. **4-1661** <br><br> **Vadim Kreyd 3853 Martin Lane Ne Iowa City, IA 52240** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 302,000.00 |
| Account No. **4-2556** <br><br> **Valentin Beh 530 Shadown Hills Drive San Marcos, CA 95111** | | | CFMF, LLC Investor Claim | X | X | X | 5,868.36 |
| Account No. | | | | | | | |

Sheet no. _____ **277** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,164,010.98**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2556**<br><br>**Valentin G. Beh**<br>**Bernard A. Beh**<br>**530 Shadow Hills Drive**<br>**San Marcos, CA 92069** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 35,000.00 |
| Account No. **4-1401**<br><br>**Valerie Lasciak**<br>**155 Merril St # 139**<br>**Santa Cruz, CA 95062** | | | CFMF, LLC Investor Claim | X | X | X | 35,619.76 |
| Account No.<br><br>**Vega Road Water**<br>**136 San Juan Road**<br>**Royal Oaks, CA 95076** | | | Pajaro | X | X | X | 50.00 |
| Account No. **4-1249**<br><br>**Veronica D'Amico and**<br>**Ronald D'Amico, Trustees**<br>**343 Soquel Ave, Suite # 155**<br>**Santa Cruz, CA 95062** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 623,000.00 |
| Account No. **4-2540**<br><br>**Vic C. Slye Custodian For**<br>**Gertrude C. Syle Trust**<br>**3174 Ninole Drive**<br>**Marina, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 75,000.00 |
| Account No. **4-2600**<br><br>**Vicki Burns**<br>**6 Amanda Lane**<br>**Lafayette, CA 93908** | | | CFMF, LLC Investor Claim | X | X | X | 9,249.02 |
| Account No. | | | | | | | |

Sheet no. _____ **278** of _____ **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **777,918.78**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-2600** <br><br> **Vicki Burns** <br> **6 Amanda Lane** <br> **Lafayette, CA  94549-4265** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 160,000.00 |
| Account No. **4-2213** <br><br> **Vickie Nelson** <br> **Laurits Nelson** <br> **14459 Del Monte D=Farms Rd** <br> **Castroville, CA  93912** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 58,000.00 |
| Account No. **4-2588** <br><br> **Vicky J. Stanley** <br> **128 Winham Street** <br> **Salinas, CA  94126** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,023.12 |
| Account No. **4-1275** <br><br> **Victor M Shaw and/or** <br> **Jane R Shaw** <br> **1077 Indian Village** <br> **Pebble Beach, CA  93953** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 80,000.00 |
| Account No. **4-1275** <br><br> **Victor M. Shaw and/or** <br> **Jane R. Shaw, Trustee** <br> **1077 Indian Village Rd.** <br> **Pebble Beach, CA  93953** | | | **CFMF, LLC Investor Claim** | X | X | X | 550,538.20 |
| Account No. **4-1403** <br><br> **Victoria Doria** <br> **P. O. Box 1024** <br> **Capitola, CA  95010** | | | **CFMF, LLC Investor Claim** | X | X | X | 118,858.11 |
| Account No. | | | | | | | |

Sheet no. _____**279**___ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 972,419.43 |
| (Complete only on last sheet of Schedule F)  **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1403**<br><br>Victoria Doria<br>P. O. Box 1024<br>Capitola, CA 95010 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-2606**<br><br>Victoria L. Gilchrist<br>7707 Rolling Acres Drive<br>Dallas, TX 75248-6414 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,536.54 |
| Account No. **4-1519**<br><br>Vilma R. Aguas<br>Sommai Sripramong<br>1104 Orinda Way<br>Salinas, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 334,310.16 |
| Account No. **4-1208**<br><br>Vina R. Kelley<br>68 Santa Teresa Way<br>Salinas, CA 93906 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 150,000.00 |
| Account No. **4-1994**<br><br>Virginia D'Antoni<br>1006 Pacific Grove Ln # 5<br>Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 100,000.00 |
| Account No. **4-1417**<br><br>Virginia G. Barton<br>1231 La Mirada Dr.<br>Salinas, CA 93901 | | | CFMF, LLC Investor Claim | X | X | X | 149,728.60 |
| Account No. | | | | | | | |

Sheet no. _____**280**_ of _____**292**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **844,575.30**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1417A** <br><br> **Virginia G. Barton** <br> **1231 La Mirada Dr** <br> **Salinas, CA 93901** | | | CFMF, LLC Investor Claim | X | X | X | 160,930.60 |
| Account No. **4-1076** <br><br> **W. E. Jordan** <br> **13905 Preston Valley Pl.** <br> **Dallas, TX 75240** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 80,000.00 |
| Account No. **4-1627A** <br><br> **Wahl, Dds, Inc 401K Plan** <br> **fbo Janette P. Yhip** <br> **631 E. Alvin Dr., Suite D** <br> **Salinas, CA 93906** | | | CFMF, LLC Investor Claim | X | X | X | 28,522.20 |
| Account No. <br><br> **Walter F Wood Ltd** <br> **1955 W. Grant Rd., Suite 125** <br> **Tucson, AZ 85745** | | | Bach | X | X | X | 180.00 |
| Account No. **4-1711** <br><br> **Walter J. Bilger** <br> **25275 Outlook Dr** <br> **Carmel, CA 93923** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 155,000.00 |
| Account No. **4-2565** <br><br> **Walter M. Hickman** <br> **Melissa L. Holton** <br> **P. O. Box 1598** <br> **Woodbridge, CA 93940** | | | CFMF, LLC Investor Claim | X | X | X | 33,500.00 |
| Account No. | | | | | | | |

Sheet no. _____**281**___ of _____**292**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **458,132.80**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1145** <br><br> **Walter M. Hickman and/or Melissa L Holton P.O. Box 1598 Woodbridge, CA 95258** | | | CFMF, LLC Investor Claim | X | X | X | 26,246.04 |
| Account No. **4-1145** <br><br> **Walter M. Hickman and/or Melissa L Holton P.O. Box 671 Rio Vista, CA 94571** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 55,000.00 |
| Account No. **4-1777** <br><br> **Walter Marshall Mary Marshall 375 Lucinda St. Scotts Valley, CA 95066** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-2531** <br><br> **Walter R. Heinze 299 Whitney Place Marina, CA 94126** | | | CFMF, LLC Investor Claim | X | X | X | 257,846.51 |
| Account No. **4-1433** <br><br> **Wanda J. Ceyer Tadeusz J. Ceyer 5315 Carmel Valley Rd,# B-308 Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 50,000.00 |
| Account No. **4-1433A** <br><br> **Wanda J. Ceyer Tadeusz J. Ceyer 5315 Carmel Valley Rd, # B308 Carmel, CA 93923** | | | CFMF, LLC Investor Claim | X | X | X | 62,912.62 |
| Account No. | | | | | | | |

Sheet no. _____282_____ of _____292_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **512,005.17**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1919** <br> Warren E. Anderson <br> 1251 Sylvan Rd <br> Monterey, CA 93940 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 500,000.00 |
| Account No. **4-2025** <br> Wayne Ross <br> 2350 David Ave <br> Monterey, CA 93940 | | | CFMF, LLC Investor Claim | X | X | X | 60,000.00 |
| Account No. **4-2025** <br> Wayne Ross <br> P.O. Box 222 <br> Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 250,000.00 |
| Account No. **4-1318** <br> Wayne W. Martin <br> P.O. Box 945 <br> Lincoln City, OR 97367-0945 | | | CFMF, LLC Investor Claim | X | X | X | 135,517.72 |
| Account No. **4-1110A** <br> Wayne Wood <br> P. O. Box 51222 <br> Pacific Grove, CA 93950 | | | CFMF, LLC Investor Claim | X | X | X | 6,193.33 |
| Account No. **4-1110** <br> Wayne Wood <br> P.O. Box 51222 <br> Pacific Grove, CA 93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 11,251.00 |
| Account No. | | | | | | | |

Sheet no. \_\_\_\_**283**\_\_\_ of \_\_\_\_**292**\_\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **962,962.05**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1110A**<br><br>Wayne Wood,<br>P.O. Box 51222<br>Pacific Grove, CA  93950 | | | Cedar Funding, Inc. Investor Claim | X | X | X | 154,519.00 |
| Account No. **4-1110**<br><br>Wayne Wood,Retirement<br>P.O. Box 51222<br>Pacific Grove, CA  93950 | | | CFMF, LLC Investor Claim | X | X | X | 7,811.06 |
| Account No. **4-1120C**<br><br>Wells Fargo, Custodian fbo Gary<br>Sobak Acct # Fip 006713<br>P. O. Box 1389<br>San Carlos, CA  94070 | | | CFMF, LLC Investor Claim | X | X | X | 30,895.33 |
| Account No. **4-2513**<br><br>Wendy Forbes/Sara Kouns<br>Po Box 1054<br>Pacific Grove, CA  93950 | | | CFMF, LLC Investor Claim | X | X | X | 10,953.48 |
| Account No.<br><br>Western Exterminator<br>305 North Crescent Way<br>Anaheim, CA  92801 | | | 72 Chaparral | X | X | X | 191.00 |
| Account No.<br><br>Western Exterminator<br>415 E. Market St.<br>Salinas, CA  93901 | | | | X | X | X | 191.00 |
| Account No. | | | | | | | |

Sheet no. _____**284**_____ of _____**292**_____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **204,560.87**

(Complete only on last sheet of Schedule F)  **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Whitson Engineers**<br>**9699 Blue Larkspur Lane Suite 105**<br>**Monterey, CA  93940** | | | Theater | X | X | X | 166.25 |
| Account No. **4-1690**<br>**Will Kramer**<br>**Lydia Kramer**<br>**21 Upper Ragsdale Rd., Ste 125**<br>**Monterey, CA  93940** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. **4-1005**<br>**Willem Van Der Bijl**<br>**555 4Th Street #9**<br>**Vero Beach, FL  32952-2912** | | | CFMF, LLC Investor Claim | X | X | X | 44,024.11 |
| Account No. **4-2574**<br>**William & Janet Schumann**<br>**Living Trust**<br>**568 Superior Avenue**<br>**San Leandro, CA  93940** | | | CFMF, LLC Investor Claim | X | X | X | 58,287.31 |
| Account No. **4-1803**<br>**William C. Jackson and/or**<br>**Frieda Jackson**<br>**P.O. Box 846**<br>**Castroville, CA  95012** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 120,000.00 |
| Account No. **4-1114**<br>**William D. Rose**<br>**Mary K. Rose**<br>**129 Bay Heighs**<br>**Soquel, CA  95073** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 10,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**285**_ of _____**292**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **242,477.67**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1271** <br><br>**William E Swift and/or Joele D Swift 201 Central Ave Pacific Grove, CA 93950** | | | CFMF, LLC Investor Claim | X | X | X | 76,100.48 |
| Account No. **4-1205** <br><br>**William E. Crogan and/or Laurie M. Crogan 614 Paradise Park Santa Cruz, CA 95060-7007** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 205,000.00 |
| Account No. **4-1722** <br><br>**William E. Gammons 712 Lakemont Place #6 San Ramon, CA 94582** | | | CFMF, LLC Investor Claim | X | X | X | 57,006.08 |
| Account No. **4-1722** <br><br>**William E. Gammons 712 Lakemont Place #6 San Ramon, CA 94582** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 140,000.00 |
| Account No. **4-2110** <br><br>**William Gullett 2075 Military Ave Seaside, CA 93955** | | | CFMF, LLC Investor Claim | X | X | X | 42,241.00 |
| Account No. **4-2110** <br><br>**William Gullett 2075 Military Ave Seaside, CA 93955** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 175,000.00 |
| Account No. | | | | | | | |

Sheet no. _____**286**_____ of _____**292**_____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **695,347.56**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1956** <br> **William J. Crook and/or Kimberly G. Crook 12180 Rear Creek Court Salinas, CA  93906** | | | CFMF, LLC Investor Claim | X | X | X | 83,000.00 |
| Account No. **4-1340** <br> **William J. Tyler Angela Ann Tyler 861 Ocean View Blvd Pacific Grove, CA  93950** | | | CFMF, LLC Investor Claim | X | X | X | 140,667.98 |
| Account No. **4-1803** <br> **William Jackson P.O. Box 846 Castroville, CA  95012** | | | CFMF, LLC Investor Claim | X | X | X | 45,395.38 |
| Account No. **4-1658** <br> **William L. Golden Trust 127 White Oak Ln. Carmel Valley, CA  93924** | | | CFMF, LLC Investor Claim | X | X | X | 66,009.09 |
| Account No. **4-1191** <br> **William M. Dwyer P. O. Box 603 Pacific Grove, CA  93950** | | | Cedar Funding, Inc. Investor Claim | X | X | X | 380,000.00 |
| Account No. **4-2277** <br> **William Mateo Evanger 931 Bluewater Drive Vacaville, CA  95688** | | | CFMF, LLC Investor Claim | X | X | X | 16,190.19 |
| Account No. | | | | | | | |

Sheet no. ____**287**____ of ____**292**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **731,262.64**

(Complete only on last sheet of Schedule F)  **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1586** <br><br> **William Matteo Evanger** <br> **931 Bluewater Dr** <br> **Vacaville, CA 95688** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 90,000.00 |
| Account No. **4-1984** <br><br> **William Parham Jr** <br> **P.O. Box 13** <br> **Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 67,189.16 |
| Account No. **4-2341** <br><br> **William Pressus** <br> **992 Portola Drive** <br> **Del Rey Oaks, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 17,549.96 |
| Account No. **4-1081** <br><br> **William R. Shelton** <br> **c/o Janet Shelton** <br> **6001 Canterbury Drive #311** <br> **Culver City, CA 90230** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 100,000.00 |
| Account No. **4-1986** <br><br> **William R. Wahl, Jr** <br> **14501 Castlerock Rd** <br> **Salinas, CA 93908** | | | **CFMF, LLC Investor Claim** | X | X | X | 5,763.19 |
| Account No. **4-1693** <br><br> **William Roth** <br> **17230 Tamara Lane** <br> **Royal Oaks, CA 95076** | | | **CFMF, LLC Investor Claim** | X | X | X | 9,701.29 |
| Account No. | | | | | | | |

Sheet no. _____**288**____ of _____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **290,203.60**

(Complete only on last sheet of Schedule F) **TOTAL**

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1693**<br>**William Roth**<br>**17230 Tamara Lane**<br>**Royal Oaks, CA 95076** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 47,000.00 |
| Account No. **4-1271**<br>**William Swift and**<br>**Joele D Swift**<br>**201 Central Ave**<br>**Pacific Grove, CA 93950** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 500,000.00 |
| Account No. **4-1814**<br>**Willis Y. Lyon**<br>**Yvonne A. Lyon**<br>**1252 Castro Road**<br>**Monterey, CA 93940** | | | **CFMF, LLC Investor Claim** | X | X | X | 70,000.00 |
| Account No. **4-1183**<br>**Willy J. and/or Grundherr,**<br>**Deborah L. Grundherr,**<br>**P.O. Box 66899**<br>**Scotts Valley, CA 95067** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 130,000.00 |
| Account No. **4-1183**<br>**Willy J. Grundherr and/or**<br>**Deborah L. Grundherr**<br>**P.O. Box 66899**<br>**Scotts Valley, CA 95067** | | | **CFMF, LLC Investor Claim** | X | X | X | 399,586.66 |
| Account No. **4-1122**<br>**Willy J. Grundherr and/or**<br>**Deborah L Grundherr**<br>**P.O. Box 66899**<br>**Scotts Valley, CA 95067** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 280,000.00 |
| Account No. | | | | | | | |

Sheet no. **289** of **292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,426,586.66**

(Complete only on last sheet of Schedule F)   **TOTAL**

(Report total also on Summary of Schedules)

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1133A**<br><br>**Windsor Shane Buzza**<br>**25 Lilac Ln**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 31,506.65 |
| Account No. **4-1133A**<br><br>**Windsor Shane Buzza**<br>**Elizabeth Buzza**<br>**25 Lilac Ln**<br>**Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 50,000.00 |
| Account No. **4-1133**<br><br>**Windsor Shane Buzza and/or**<br>**Elizabeth Buzza**<br>**25 Lilac Ln**<br>**Carmel Valley, CA 93924** | | | **CFMF, LLC Investor Claim** | X | X | X | 6,342.76 |
| Account No. **4-1133**<br><br>**Windsor Shane Buzza and/or**<br>**Elizabeth Buzza**<br>**25 Lilac Ln**<br>**Carmel Valley, CA 93924** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 75,000.00 |
| Account No. **4-1930**<br><br>**X-Files Limited Partnership**<br>**Ludmeila Axionoff**<br>**2422 Judith Ct**<br>**Madera, CA 93637** | | | **CFMF, LLC Investor Claim** | X | X | X | 143,156.77 |
| Account No. **4-1911**<br><br>**X-Files Limited Partnership**<br>**Elizabeth &Nicholaus Loscutoff**<br>**24422 Judith Court**<br>**Madera, CA 93637** | | | **CFMF, LLC Investor Claim** | X | X | X | 172,549.20 |
| Account No. | | | | | | | |

Sheet no. _____**290** of _____**292** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 478,555.38

(Complete only on last sheet of Schedule F) **TOTAL**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1930** <br><br> **X-Files Limited Partnership** <br> **Ludmeila Axionoff** <br> **2422 Judith Ct** <br> **Madera, CA 93637** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 60,000.00 |
| Account No. **4-1930A** <br><br> **X-Files Limited Partnership** <br> **Ludmeila Axionoff** <br> **2422 Judith Ct** <br> **Madera, CA 93637** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 40,000.00 |
| Account No. **4-2180** <br><br> **Yeetsun Jean Lee** <br> **Do Not Mail****************** | | | **CFMF, LLC Investor Claim** | X | X | X | 297,804.78 |
| Account No. **4-1018** <br><br> **Yoshiko Smith** <br> **4011 Dr. Martin Luther King, N** <br> **St. Petersburg, FL 33703** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 141,500.00 |
| Account No. **4-2404** <br><br> **Zachary Dahl and/or Carolyn Banti** <br> **124 Tree Frog Lane** <br> **Santa Cruz, CA 95060** | | | **CFMF, LLC Investor Claim** | X | X | X | 17,583.14 |
| Account No. **4-1190** <br><br> **Zdzislaw S. Skibinski And** <br> **Sabina Skibinski** <br> **713 Potrero Way** <br> **Salinas, CA 93907** | | | **CFMF, LLC Investor Claim** | X | X | X | 104,591.43 |
| Account No. | | | | | | | |

Sheet no. _____**291** of _____**292** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 661,479.35 |
|---|---|---|
|  | (Complete only on last sheet of Schedule F) **TOTAL** | |

(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **4-1148** <br> **Zenon Obydzinski And Beata A. Obydzinski 1125 Rockhaven Court Salinas, CA 93906** | | | **CFMF, LLC Investor Claim** | X | X | X | 43,527.72 |
| Account No. **4-1148** <br> **Zenon Obydzinski and Beata A. Obydzinski 1125 Rockhaven Court Salinas, CA 93906** | | | **Cedar Funding, Inc. Investor Claim** | X | X | X | 35,000.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. ____**292**____ of ____**292**____ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — **78,527.72**

(Complete only on last sheet of Schedule F) **TOTAL** — **253,174,728.70**
(Report total also on Summary of Schedules)

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☑ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

© 1993-2005 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

SCHEDULE H - CODEBTORS

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

R. Todd Neilson, duly-appointed chapter 11 trustee ("Trustee"), files these schedules pursuant to 11 U.S.C. section 1106(a)(2), and executes the same based on the records made available to him by the debtor. The Trustee makes no representation or warranty as to the accuracy or completeness of the information contained herein, and expressly reserves the right to correct, supplement or amend said information.

I, the **TRUSTEE** of **Cedar Funding, Inc.** named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **312** sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date: ___9/24/08___          Signature: __/s/ R. Todd Neilson_____

                            ___R. Todd Neilson, Chapter 11 Trustee of Cedar Funding, Inc.___
                                    Print or type name of individual signing on behalf of debtor

               [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and*

DECLARATION CONCERNING DEBTOR'S SCHEDULES